UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| AUSTIN PATTERSON, Individually and on behalf of all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>OCUGEN, INC., SHANKAR MUSUNURI, SANJAY SUBRAMANIAN, JESSICA CRESPO, QUAN VU, and MICHAEL BREININGER,<br><br>Defendants. | **Case No:**<br><br>**CLASS ACTION COMPLAINT FOR VIOLATIONS OF THE FEDERAL SECURITIES LAWS**<br><br><u>JURY TRIAL DEMANDED</u> |

Plaintiff Austin Patterson ("Plaintiff"), individually and on behalf of all other persons similarly situated, by Plaintiff's undersigned attorneys, for Plaintiff's complaint against Defendants (defined below), alleges the following based upon personal knowledge as to Plaintiff and Plaintiff's own acts, and information and belief as to all other matters, based upon, among other things, the investigation conducted by and through his attorneys, which included, among other things, a review of the Defendants' public documents, public filings, wire and press releases published by and regarding Ocugen Inc. ("Ocugen" or the "Company"), and information readily obtainable on the Internet. Plaintiff believes that substantial evidentiary support will exist for the allegations set forth herein after a reasonable opportunity for discovery.

## NATURE OF THE ACTION

1.       This is a class action on behalf of persons or entities who purchased or otherwise acquired publicly traded Ocugen securities between May 8, 2020 and April 1, 2024, inclusive (the "Class Period"). Plaintiff seeks to recover compensable damages caused by Defendant's

violations of the federal securities laws under the Securities Exchange Act of 1934 (the "Exchange Act")

## JURISDICTION AND VENUE

2.      The claims asserted herein arise under and pursuant to Sections 10(b) and 20(a) of the Exchange Act (15 U.S.C. §§ 78j(b) and 78t(a)) and Rule 10b-5 promulgated thereunder by the SEC (17 C.F.R. § 240.10b-5).

3.      This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. § 1331, and Section 27 of the Exchange Act (15 U.S.C. §78aa).

4.      Venue is proper in this judicial district pursuant to 28 U.S.C. § 1391(b) and Section 27 of the Exchange Act (15 U.S.C. § 78aa(c)) as the alleged misstatements entered and the subsequent damages took place in this judicial district.

5.      In connection with the acts, conduct and other wrongs alleged in this complaint, Defendants, directly or indirectly, used the means and instrumentalities of interstate commerce, including but not limited to, the United States mails, interstate telephone communications and the facilities of the national securities exchange.

## PARTIES

6.      Plaintiff Austin Patterson, as set forth in the accompanying certification, incorporated by reference herein, purchased Ocugen securities during the Class Period and was economically damaged thereby.

7.      Defendant Ocugen is a biotechnology company.

8.      Ocugen is incorporated in Delaware and its head office is located at 11 Great Valley Parkway, Malvern, Pennsylvania 19355. Ocugen' common stock trades on the NASDAQ Global Market ("NASDAQ") under the ticker symbol "OCGN."

9.      Defendant Shankar Musunuri ("Musunuri") served as the Company's Chief Executive Officer ("CEO") throughout the Class Period, as well as the interim principal financial officer at times specified below. He co-founded Ocugen in 2013. He also serves as Chairman of the Board of Directors (the "Board").

10.     Defendant Sanjay Subramanian ("Subramanian") served as the Company's Chief Financial Officer from the beginning of the Class Period until March 18, 2022.

11.     Defendant Jessica Crespo ("Crespo") has served as the Company's CFO from March 18, 2022 until March 10, 2023.

12.     Defendant Quan Vu ("Vu") served as the Company's CFO and Chief Business Officer from March 6, 2023 until August 14, 2023.

13.     Defendant Michael Breininger ("Breininger") served as the Corporate Controller, interim Chief Accounting Officer, and Principal Financial Offer from September 15, 2023 to the present.

14.     Defendants Musunuri, Subramanian, Crespo, Vu and Breininger are collectively referred to herein as the "Individual Defendants."

15.     Each of the Individual Defendants:

(a)     directly participated in the management of the Company;

(b)     was directly involved in the day-to-day operations of the Company at the highest levels;

(c)     was privy to confidential proprietary information concerning the Company and its business and operations;

(d)     was directly or indirectly involved in drafting, producing, reviewing and/or disseminating the false and misleading statements and information alleged herein;

(e)     was directly or indirectly involved in the oversight or implementation of the Company's internal controls;

(f)     was aware of or recklessly disregarded the fact that the false and misleading statements were being issued concerning the Company; and/or

(g)     approved or ratified these statements in violation of the federal securities laws.

16.     Ocugen is liable for the acts of the Individual Defendants and its employees under the doctrine of *respondeat superior* and common law principles of agency because all of the wrongful acts complained of herein were carried out within the scope of their employment.

17.     The scienter of the Individual Defendants and other employees and agents of the Company is similarly imputed to the Company under *respondeat superior* and agency principles.

18.     Ocugen and the Individual Defendants are collectively referred to herein as "Defendants."

### SUBSTANTIVE ALLEGATIONS
### Materially False and Misleading Statements
### Issued During the Class Period

19.     On May 8, 2020, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending March 31, 2020 (the "1Q20 Report"). Attached to the 1Q20 Report were certifications pursuant to the Sarbanes-Oxley Act of 2002 ("SOX") signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of

all fraud.

20.     The 1Q20 Report contained the following statement regarding the Company's internal controls:

> ***We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended) (the "Exchange Act"), as of March 31, 2020***. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, ***our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

21.     The statement in ¶ 20  was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

22.     The 1Q20 Report contained the following financial statements:

OCUGEN, INC.
CONDENSED CONSOLIDATED BALANCE SHEETS
(Unaudited)

| | March 31, 2020 | | December 31, 2019 | |
|---|---|---|---|---|
| **Assets** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ | 3,193,188 | $ | 7,444,052 |
| Prepaid expenses and other current assets | | 1,169,297 | | 1,322,167 |
| Asset held for sale | | 7,000,000 | | 7,000,000 |
| Total current assets | | 11,362,485 | | 15,766,219 |
| Property and equipment, net | | 248,997 | | 222,464 |
| Restricted cash | | 151,100 | | 151,016 |
| Other assets | | 551,163 | | 667,747 |
| **Total assets** | $ | 12,313,745 | $ | 16,807,446 |
| **Liabilities and stockholders' equity** | | | | |
| Current liabilities | | | | |
| Accounts payable | $ | 1,548,309 | $ | 1,895,613 |
| Accrued expenses | | 1,383,658 | | 2,270,045 |
| Operating lease obligation | | 176,616 | | 172,310 |
| Other current liabilities | | 206,415 | | 205,991 |
| Total current liabilities | | 3,314,998 | | 4,543,959 |
| Non-current liabilities | | | | |
| Operating lease obligation, less current portion | | 117,142 | | 163,198 |
| Long term debt, net | | 1,580,560 | | 1,072,123 |
| Other non-current liabilities | | 3,940 | | 9,755 |
| Total non-current liabilities | | 1,701,642 | | 1,245,076 |
| Total liabilities | | 5,016,640 | | 5,789,035 |
| Commitments and contingencies (Note 8) | | | | |
| Stockholders' equity | | | | |
| Convertible preferred stock, $0.01 par value, 10,000,000 shares authorized, seven issued and outstanding at March 31, 2020 and December 31, 2019 | | — | | — |
| Common stock, $0.01 par value, 200,000,000 authorized, 52,746,728 shares issued and 52,625,228 shares outstanding at March 31, 2020 and December 31, 2019 | | 527,467 | | 527,467 |
| Treasury Stock, at cost, 121,500 shares at March 31, 2020 and December 31, 2019 | | (47,864) | | (47,864) |
| Additional paid-in capital | | 62,241,145 | | 62,018,632 |
| Accumulated deficit | | (55,423,643) | | (51,479,824) |
| Total stockholders' equity | | 7,297,105 | | 11,018,411 |
| **Total liabilities and stockholders' equity** | $ | 12,313,745 | $ | 16,807,446 |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
**(Unaudited)**

| | Three months ended March 31, | |
| --- | --- | --- |
| | 2020 | 2019 |
| Operating expenses | | |
| Research and development | $ 1,652,318 | $ 3,793,022 |
| General and administrative | 2,276,784 | 1,048,020 |
| Total operating expenses | 3,929,102 | 4,841,042 |
| Loss from operations | (3,929,102) | (4,841,042) |
| Other income (expense) | | |
| Change in fair value of derivative liabilities | — | (776,273) |
| Interest income | 119 | 594 |
| Interest expense | (14,749) | (695,469) |
| Other income (expense) | (87) | (416) |
| Total other income (expense) | (14,717) | (1,471,564) |
| Net loss | $ (3,943,819) | $ (6,312,606) |
| Net loss per share of common stock — basic and diluted | $ (0.07) | $ (1.27) |
| Weighted average common shares outstanding — basic and diluted | 52,627,228 | 4,960,552 |
| | | |
| Other comprehensive income (loss) | | |
| Foreign currency translation adjustment | — | (282) |
| Comprehensive loss | $ (3,943,819) | $ (6,312,888) |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| | Three months ended March 31, | |
| --- | --- | --- |
| | 2020 | 2019 |
| **Cash flows from operating activities** | | |
| Net loss | $ (3,943,819) | $ (6,312,606) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation expense | 18,283 | 14,604 |
| Non-cash interest expense | 14,749 | 695,469 |
| Non-cash lease expense | 47,696 | 73,273 |
| Change in fair value of derivative liability | — | 776,273 |
| Stock-based compensation expense | 222,513 | 415,202 |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 227,870 | 49,555 |
| Accounts payable and accrued expenses | (1,225,853) | 1,723,507 |
| Lease obligations | (47,862) | (102,488) |
| **Net cash used in operating activities** | (4,686,423) | (2,667,211) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (52,653) | (10,581) |
| **Net cash used in investing activities** | (52,653) | (10,581) |
| **Cash flows from financing activities** | | |
| Financing lease principal payments | (5,964) | (5,964) |
| Payment of debt issuance costs | (5,740) | (85,233) |
| Proceeds from issuance of debt | 500,000 | 1,450,000 |
| **Net cash provided by financing activities** | 488,296 | 1,358,803 |
| **Effect of changes in exchange rate on cash** | — | (282) |
| **Net decrease in cash, cash equivalents and restricted cash** | (4,250,780) | (1,319,271) |
| **Cash, cash equivalents and restricted cash at beginning of period** | 7,595,068 | 1,778,613 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 3,344,288 | $ 459,342 |
| **Supplemental disclosure of non-cash transactions:** | | |
| Right-of-use asset related to operating leases (Note 8) | $ — | $ 427,751 |

23.    The financial statements provided in ¶ 22 were materially false and misleading, as the Company later admitted that they could not be relied on.

24.    On August 14, 2020, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending June 30, 2020 (the "2Q20 Report"). Attached to the 2Q20 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

25.    The 2Q20 Report contained the following statement regarding the Company's

8

internal controls:

> ***We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended) (the "Exchange Act"), as of June 30, 2020.*** Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, ***our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

> (Emphasis added).

26.     The statement in ¶ 25 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

27.     The 2Q20 Report contained the following financial statements:

**OCUGEN, INC.**

**CONDENSED CONSOLIDATED BALANCE SHEETS**

(Unaudited)

| | | June 30, 2020 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ | 14,968,161 |
| Prepaid expenses and other current assets | | 924,500 |
| Asset held for sale | | 7,000,000 |
| Total current assets | | 22,892,661 |
| Property and equipment, net | | 232,354 |
| Restricted cash | | 151,157 |
| Other assets | | 482,711 |
| **Total assets** | $ | 23,758,883 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ | 507,864 |
| Accrued expenses | | 2,084,915 |
| Short-term debt, net | | 4,068,176 |
| Operating lease obligation | | 175,538 |
| Other current liabilities | | 204,860 |
| Total current liabilities | | 7,041,353 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | | 75,577 |
| Long term debt, net | | 2,018,926 |
| Other non-current liabilities | | — |
| Total non-current liabilities | | 2,094,503 |
| Total liabilities | | 9,135,856 |
| Commitments and contingencies (Note 11) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized; seven issued and outstanding at June 30, 2020 and December 31, 2019 | | — |
| Common stock; $0.01 par value; 200,000,000 authorized; 135,128,144 and 52,746,728 shares issued at June 30, 2020 and December 31, 2019, respectively; 135,006,644 and 52,625,228 shares outstanding at June 30, 2020 and December 31, 2019, respectively | | 1,351,281 |
| Treasury Stock, at cost, 121,500 shares at June 30, 2020 and December 31, 2019 | | (47,864) |
| Additional paid-in capital | | 72,357,228 |
| Accumulated deficit | | (59,037,618) |
| Total stockholders' equity | | 14,623,027 |
| **Total liabilities and stockholders' equity** | $ | 23,758,883 |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
**(Unaudited)**

| | Three months ended June 30, | | Six months ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2020 | 2019 | 2020 | 2019 |
| Revenues | | | | |
| Collaboration revenue | $ 42,620 | $ — | $ 42,620 | $ — |
| Total revenues | 42,620 | — | 42,620 | — |
| Operating expenses | | | | |
| Research and development | 1,629,869 | 1,240,047 | 3,282,187 | 5,033,069 |
| General and administrative | 1,779,016 | 1,088,477 | 4,055,800 | 2,136,497 |
| Total operating expenses | 3,408,885 | 2,328,524 | 7,337,987 | 7,169,566 |
| Loss from operations | (3,366,265) | (2,328,524) | (7,295,367) | (7,169,566) |
| Other income (expense) | | | | |
| Change in fair value of derivative liabilities | — | (608,149) | — | (1,384,422) |
| Loss on debt conversion | — | (341,136) | — | (341,136) |
| Interest income | 433 | 377 | 552 | 971 |
| Interest expense | (248,143) | (261,562) | (262,892) | (957,031) |
| Other income (expense) | — | 184 | (87) | (232) |
| Total other income (expense) | (247,710) | (1,210,286) | (262,427) | (2,681,850) |
| Net loss | $ (3,613,975) | $ (3,538,810) | $ (7,557,794) | $ (9,851,416) |
| Deemed dividend related to Warrant Exchange | (12,546,340) | — | (12,546,340) | — |
| Net loss to common stockholders | $ (16,160,315) | $ (3,538,810) | $ (20,104,134) | $ (9,851,416) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 83,537,463 | 6,067,401 | 68,082,346 | 5,461,576 |
| Net loss per share of common stock — basic and diluted | $ (0.19) | $ (0.58) | $ (0.30) | $ (1.80) |
| | | | | |
| Net loss | $ (3,613,975) | $ (3,538,810) | $ (7,557,794) | $ (9,851,416) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | — | (169) | — | (451) |
| Comprehensive loss | $ (3,613,975) | $ (3,538,979) | $ (7,557,794) | $ (9,851,867) |

See accompanying notes to condensed consolidated financial statements.

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| | Six months ended June 30, | |
| --- | --- | --- |
| | 2020 | 2019 |
| **Cash flows from operating activities** | | |
| Net loss | $ (7,557,794) | $ (9,851,416) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation expense | 37,760 | 19,259 |
| Non-cash interest expense | 262,892 | 937,772 |
| Non-cash lease expense | 95,392 | 154,969 |
| Change in fair value of derivative liability | — | 1,384,422 |
| Stock-based compensation expense | 371,722 | 527,009 |
| Loss on debt conversion | — | 341,136 |
| Other non-cash | (165,609) | — |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 498,836 | (32,986) |
| Other assets | — | (25,000) |
| Accounts payable and accrued expenses | (1,219,887) | 653,767 |
| Lease obligations | (95,918) | (139,857) |
| **Net cash used in operating activities** | (7,772,606) | (6,030,925) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (34,458) | (2,067) |
| Payment of reverse asset acquisition costs | — | (130,000) |
| **Net cash used in investing activities** | (34,458) | (132,067) |
| **Cash flows from financing activities** | | |
| Financing lease principal payments | (11,928) | (1,021) |
| Proceeds from issuance of common stock | 16,160,239 | 1,000,000 |
| Payment of equity issuance costs | (592,952) | — |
| Proceeds from issuance of debt | 921,415 | 4,300,000 |
| Payments of debt issuance costs | (5,740) | (85,233) |
| Repayments of debt | (1,139,720) | — |
| **Net cash provided by financing activities** | 15,331,314 | 5,213,746 |
| **Effect of changes in exchange rate on cash** | — | (99) |
| **Net increase (decrease) in cash, cash equivalents and restricted cash** | 7,524,250 | (949,345) |
| **Cash, cash equivalents and restricted cash at beginning of period** | 7,595,068 | 1,778,613 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 15,119,318 | $ 829,268 |
| **Supplemental disclosure of non-cash transactions:** | | |
| Issuance of Warrant Exchange Promissory Notes | $ 5,625,000 | $ — |
| Obligation settled with common stock | $ 331,218 | $ — |
| Conversion of convertible notes | $ — | $ 13,979,788 |
| Deferred transaction costs | $ — | $ 1,937,100 |
| Right-of-use asset related to operating leases | $ — | $ 470,356 |
| Deferred equity issuance costs | $ 130,074 | $ 152,157 |

28.    The financial statements provided in ¶ 27 were materially false and misleading, as the Company later admitted that they could not be relied on.

29.     On November 6, 2020, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending September 30, 2020 (the "3Q20 Report"). Attached to the 3Q20 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

30.     The 3Q20 Report contained the following statement regarding the Company's internal controls:

> *We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act, as of September 30, 2020.* Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, *our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the SEC's rules and forms*, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

31.     The statement in ¶ 30 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

32.     The 3Q20 Report contained the following financial statements:

OCUGEN, INC.

CONDENSED CONSOLIDATED BALANCE SHEETS

(Unaudited)

|  | | September 30, 2020 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ | 19,105,830 |
| Prepaid expenses and other current assets | | 652,893 |
| Asset held for sale | | — |
| Total current assets | | 19,758,723 |
| Property and equipment, net | | 214,100 |
| Restricted cash | | 151,196 |
| Other assets | | 415,555 |
| **Total assets** | $ | 20,539,574 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ | 222,340 |
| Accrued expenses | | 2,333,733 |
| Short-term debt, net | | 1,210,645 |
| Operating lease obligation | | 164,808 |
| Other current liabilities | | 199,261 |
| Total current liabilities | | 4,130,787 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | | 42,746 |
| Long term debt, net | | 1,944,396 |
| Other non-current liabilities | | — |
| Total non-current liabilities | | 1,987,142 |
| Total liabilities | | 6,117,929 |
| Commitments and contingencies (Note 11) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized; seven issued and outstanding at September 30, 2020 and December 31, 2019 | | — |
| Common stock; $0.01 par value; 200,000,000 authorized; 162,147,973 and 52,746,728 shares issued at September 30, 2020 and December 31, 2019, respectively; 162,026,473 and 52,625,228 shares outstanding at September 30, 2020 and December 31, 2019, respectively | | 1,621,480 |
| Treasury Stock, at cost, 121,500 shares at September 30, 2020 and December 31, 2019 | | (47,864) |
| Additional paid-in capital | | 82,359,494 |
| Accumulated deficit | | (69,511,465) |
| Total stockholders' equity | | 14,421,645 |
| **Total liabilities and stockholders' equity** | $ | 20,539,574 |

See accompanying notes to condensed consolidated financial statements.

OCUGEN, INC.

CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

(Unaudited)

| | Three months ended September 30, | | Nine months ended September 30, | |
| --- | --- | --- | --- | --- |
| | 2020 | 2019 | 2020 | 2019 |
| Revenues | | | | |
| Collaboration revenue | $ — | $ — | $ 42,620 | $ — |
| Total revenues | — | — | 42,620 | — |
| Operating expenses | | | | |
| Research and development | 1,477,382 | 1,305,461 | 4,759,569 | 6,338,530 |
| In-process research and development | 7,000,000 | — | 7,000,000 | — |
| General and administrative | 1,704,598 | 1,408,350 | 5,760,398 | 3,544,847 |
| Total operating expenses | 10,181,980 | 2,713,811 | 17,519,967 | 9,883,377 |
| Loss from operations | (10,181,980) | (2,713,811) | (17,477,347) | (9,883,377) |
| Other income (expense) | | | | |
| Change in fair value of derivative liabilities | — | (18,512,204) | — | (19,896,626) |
| Loss on debt conversion | — | — | — | (341,136) |
| Interest income | 42 | 136 | 594 | 1,107 |
| Interest expense | (291,909) | (796,141) | (554,801) | (1,753,172) |
| Other income (expense) | — | (751,261) | (87) | (751,493) |
| Total other income (expense) | (291,867) | (20,059,470) | (554,294) | (22,741,320) |
| Net loss | $ (10,473,847) | $ (22,773,281) | $ (18,031,641) | $ (32,624,697) |
| Deemed dividend related to Warrant Exchange | — | — | (12,546,340) | — |
| Net loss to common stockholders | $ (10,473,847) | $ (22,773,281) | $ (30,577,981) | $ (32,624,697) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 141,591,218 | 6,411,308 | 92,764,157 | 5,839,840 |
| Net loss per share of common stock — basic and diluted | $ (0.07) | $ (3.55) | $ (0.33) | $ (5.59) |
| | | | | |
| Net loss | $ (10,473,847) | $ (22,773,281) | $ (18,031,641) | $ (32,624,697) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | — | — | — | (451) |
| Comprehensive loss | $ (10,473,847) | $ (22,773,281) | $ (18,031,641) | $ (32,625,148) |

See accompanying notes to condensed consolidated financial statements.

OCUGEN, INC.

CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS

(Unaudited)

| | Nine months ended September 30, | |
| | 2020 | 2019 |
|---|---:|---:|
| **Cash flows from operating activities** | | |
| Net loss | $ (18,031,641) | $ (32,624,697) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation expense | 57,565 | 34,626 |
| Non-cash interest expense | 554,801 | 1,718,546 |
| Non-cash lease expense | 142,947 | 202,665 |
| In-process research and development expense | 7,000,000 | |
| Change in fair value of derivative liability | — | 19,896,626 |
| Stock-based compensation expense | 498,012 | 720,014 |
| Loss on debt conversion | — | 341,136 |
| Other non-cash | (165,609) | — |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 794,398 | (280,838) |
| Accounts payable and accrued expenses | (1,133,092) | 2,044,901 |
| Lease obligations | (143,834) | (202,338) |
| **Net cash used in operating activities** | (10,426,453) | (8,149,359) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (55,488) | (2,067) |
| Payment of reverse asset acquisition costs | — | (2,334,063) |
| **Net cash used in investing activities** | (55,488) | (2,336,130) |
| **Cash flows from financing activities** | | |
| Financing lease principal payments | (17,892) | (16,985) |
| Proceeds from issuance of common stock | 26,692,377 | 999,832 |
| Payment of equity issuance costs | (1,083,990) | (649,254) |
| Proceeds from issuance of debt | 921,415 | 6,800,000 |
| Payments of debt issuance costs | (5,740) | (122,262) |
| Repayments of debt | (4,362,271) | (5,290,000) |
| Proceeds from Pre-Merger Financing | — | 22,437,537 |
| **Net cash provided by financing activities** | 22,143,899 | 24,158,868 |
| **Effect of changes in exchange rate on cash** | — | — |
| **Net increase in cash, cash equivalents and restricted cash** | 11,661,958 | 13,673,379 |
| **Cash, cash equivalents and restricted cash at beginning of period** | 7,595,068 | 1,778,613 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 19,257,026 | $ 15,451,992 |
| **Supplemental disclosure of non-cash transactions:** | | |
| Issuance of Warrant Exchange Promissory Notes | $ 5,625,000 | $ — |
| Obligation settled with common stock | $ 331,218 | $ — |
| Conversion of convertible notes | $ — | $ 13,979,788 |
| Right-of-use asset related to operating leases | $ — | $ 470,356 |
| Equity issuance costs | $ 25,000 | $ 1,150,000 |
| Reverse asset acquisition costs | $ — | $ 2,711,431 |

33.     The financial statements provided in ¶ 32 were materially false and misleading, as the Company later admitted that they could not be relied on.

34.     On March 19, 2021, Ocugen filed with the SEC its 2020 Annual Report on Form 10-K for the year ended December 31, 2020 (the "2020 Annual Report"). Attached to the 2020 Annual Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

35.     The 2020 Annual Report contained the following statement regarding the Company's internal controls:

> ***We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act")) as of December 31, 2020***. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, ***our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

36.     The statement in ¶ 35 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the 2020 fiscal year.

37.     The 2020 Annual Report contained the following financial statements:

*Comparison of the Years Ended December 31, 2020 and 2019*

The following table summarizes the results of our operations for the years ended December 31, 2020 and 2019:

| (in thousands) | Year ended December 31, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2020 | | 2019 | | Change | |
| Revenues | | | | | | |
| Collaboration revenue | $ | 43 | $ | — | $ | 43 |
| Total revenues | | 43 | | — | | 43 |
| Operating expenses | | | | | | |
| Research and development | $ | 6,353 | $ | 8,086 | $ | (1,733) |
| In-process research and development | | 7,000 | | — | | 7,000 |
| General and administrative | | 7,974 | | 6,077 | | 1,897 |
| Total operating expenses | | 21,327 | | 14,163 | | 7,164 |
| Loss from operations | | (21,284) | | (14,163) | | (7,121) |
| Other income (expense) | | | | | | |
| Change in fair value of derivative liabilities | | — | | (3,187) | | 3,187 |
| Loss on debt conversion | | — | | (341) | | 341 |
| Interest income | | 1 | | 1 | | — |
| Interest expense | | (721) | | (1,768) | | 1,047 |
| Other income (expense) | | 183 | | (785) | | 968 |
| Total other income (expense) | | (537) | | (6,080) | | 5,543 |
| Net loss | $ | (21,821) | $ | (20,243) | $ | (1,578) |

## OCUGEN, INC.

### CONSOLIDATED BALANCE SHEETS

|  | | December 31, 2020 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ | 24,039,325 |
| Prepaid expenses and other current assets | | 1,838,357 |
| Asset held for sale | | — |
| Total current assets | | 25,877,682 |
| Property and equipment, net | | 632,967 |
| Restricted cash | | 151,226 |
| Other assets | | 714,477 |
| **Total assets** | $ | 27,376,352 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ | 395,034 |
| Accrued expenses | | 2,930,395 |
| Short-term debt, net | | 234,119 |
| Operating lease obligation | | 44,248 |
| Other current liabilities | | 9,755 |
| Total current liabilities | | 3,613,551 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | | 389,317 |
| Long term debt, net | | 1,823,043 |
| Other non-current liabilities | | — |
| Total non-current liabilities | | 2,212,360 |
| Total liabilities | | 5,825,911 |
| Commitments and contingencies (Note 15) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized; seven issued and outstanding shares at December 31, 2020 and 2019 | | — |
| Common stock; $0.01 par value; 200,000,000 authorized; 184,133,384 and 52,746,728 shares issued at December 31, 2020 and 2019, respectively; 184,011,884 and 52,625,228 shares outstanding at December 31, 2020 and 2019, respectively | | 1,841,334 |
| Treasury Stock, at cost, 121,500 shares at December 31, 2020 and 2019 | | (47,864) |
| Additional paid-in capital | | 93,058,748 |
| Accumulated deficit | | (73,301,777) |
| Total stockholders' equity | | 21,550,441 |
| **Total liabilities and stockholders' equity** | $ | 27,376,352 |

See accompanying notes to consolidated financial statements.

OCUGEN, INC.

CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

| | Year ended December 31, | |
| --- | --- | --- |
| | 2020 | 2019 |
| Revenues | | |
| Collaboration revenue | $ 42,620 | $ — |
| Total revenues | 42,620 | — |
| Operating expenses | | |
| Research and development | 6,353,287 | 8,085,522 |
| In-process research and development | 7,000,000 | — |
| General and administrative | 7,974,050 | 6,077,097 |
| Total operating expenses | 21,327,337 | 14,162,619 |
| Loss from operations | (21,284,717) | (14,162,619) |
| Other income (expense) | | |
| Change in fair value of derivative liabilities | — | (3,187,380) |
| Loss on debt conversion | — | (341,136) |
| Interest income | 1,065 | 1,214 |
| Interest expense | (720,963) | (1,767,836) |
| Other income (expense) | 182,662 | (784,873) |
| Total other income (expense) | (537,236) | (6,080,011) |
| Net loss | $ (21,821,953) | $ (20,242,630) |
| Deemed dividend related to Warrant Exchange | (12,546,340) | — |
| Net loss to common stockholders | $ (34,368,293) | $ (20,242,630) |
| | | |
| Shares used in calculating net loss per common share — basic and diluted | 112,236,110 | 13,893,819 |
| Net loss per share of common stock — basic and diluted | $ (0.31) | $ (1.46) |
| | | |
| Net loss | $ (21,821,953) | $ (20,242,630) |
| Other comprehensive income (loss) | | |
| Foreign currency translation adjustment | — | (451) |
| Comprehensive loss | $ (21,821,953) | $ (20,243,081) |

OCUGEN, INC.

CONSOLIDATED STATEMENTS OF CASH FLOWS

| | Year ended December 31, | |
| --- | --- | --- |
| | 2020 | 201 |
| **Cash flows from operating activities** | | |
| Net loss | $ (21,821,953) | $ (20,2 |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation expense | 102,110 | |
| Non-cash interest expense | 720,963 | 1,7 |
| Non-cash lease expense | 189,424 | 2 |
| In-process research and development expense | 7,000,000 | |
| Change in fair value of derivative liability | — | 3,1 |
| Stock-based compensation expense | 660,317 | 8 |
| Loss on debt conversion | — | 3 |
| Other non-cash | (349,409) | |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | (369,846) | (1,0 |
| Accounts payable and accrued expenses | (540,847) | (1,6 |
| Other assets | (104,000) | (2 |
| Lease obligations | (195,489) | (2 |
| **Net cash used in operating activities** | (14,708,730) | (16,8 |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (306,825) | ( |
| Payment of reverse asset acquisition costs | — | (2,3 |
| **Net cash used in investing activities** | (306,825) | (2,3 |
| **Cash flows from financing activities** | | |
| Financing lease principal payments | (23,856) | ( |
| Proceeds from issuance of common stock | 37,822,025 | 1,1 |
| Payment of equity issuance costs | (1,477,806) | |
| Proceeds from issuance of debt | 921,415 | 6,8 |
| Payments of debt issuance costs | (5,740) | ( |
| Repayments of debt | (5,625,000) | (5,2 |
| Purchases of treasury stock | — | ( |
| Proceeds from Pre-Merger Financing | — | 22,5 |
| **Net cash provided by financing activities** | 31,611,038 | 25,0 |
| **Net increase in cash, cash equivalents and restricted cash** | 16,595,483 | 5,8 |
| **Cash, cash equivalents and restricted cash at beginning of period** | 7,595,068 | 1,7 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 24,190,551 | $ 7,5 |
| **Supplemental disclosure of non-cash transactions:** | | |
| Issuance of Warrant Exchange Promissory Notes | $ 5,625,000 | $ |
| Obligation settled with common stock | $ 331,218 | $ |
| Purchase of property and equipment | $ 213,625 | $ |
| Conversion of convertible notes | $ — | $ 13,9 |
| Right-of-use assets related to operating leases | $ 179,599 | $ 4 |
| Equity issuance costs | $ 4,029 | $ 1,1 |
| Reverse asset acquisition costs | $ — | $ 2,2 |

38.     The financial statements provided in ¶ 37 were materially false and misleading, as the Company later admitted that they could not be relied on.

39.     On May 7, 2021 Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ended March 31, 2021 (the "1Q21 Report"). Attached to the 1Q21 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

40.     The 1Q21 Report contained the following statement regarding the Company's internal controls:

> ***We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act"), as of March 31, 2021***. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, ***our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures

(Emphasis added).

41.     The statement in ¶ 38 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

42.     The 1Q21 Report contained the following financial statements:

**OCUGEN, INC.**

**CONDENSED CONSOLIDATED BALANCE SHEETS**

(in thousands, except share and per share amounts)

(Unaudited)

|  | | March 31, 2021 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ | 44,792 |
| Advance for COVAXIN supply | | 4,988 |
| Prepaid expenses and other current assets | | 1,576 |
| Total current assets | | 51,356 |
| Property and equipment, net | | 762 |
| Restricted cash | | 151 |
| Other assets | | 1,578 |
| **Total assets** | $ | 53,847 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ | 1,040 |
| Accrued expenses and other current liabilities | | 2,703 |
| Short-term debt, net | | 374 |
| Operating lease obligation | | 164 |
| Total current liabilities | | 4,281 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | | 1,375 |
| Long term debt, net | | 1,702 |
| Total non-current liabilities | | 3,077 |
| Total liabilities | | 7,358 |
| Commitments and contingencies (Note 11) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at March 31, 2021 and December 31, 2020 | | |
| Series A; seven issued and outstanding at March 31, 2021 and December 31, 2020 | | — |
| Series B; 54,745 and zero issued and outstanding at March 31, 2021 and December 31, 2020, respectively | | 1 |
| Common stock; $0.01 par value; 200,000,000 authorized; 188,277,852 and 184,133,384 shares issued at March 31, 2021 and December 31, 2020, respectively; 188,156,352 and 184,011,884 shares outstanding at March 31, 2021 and December 31, 2020, respectively | | 1,883 |
| Treasury stock, at cost, 121,500 shares at March 31, 2021 and December 31, 2020 | | (48) |
| Additional paid-in capital | | 125,032 |
| Accumulated deficit | | (80,379) |
| Total stockholders' equity | | 46,489 |
| **Total liabilities and stockholders' equity** | $ | 53,847 |

## OCUGEN, INC.
### CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS
#### (in thousands, except share and per share amounts)
##### (Unaudited)

| | Three months ended March 31, | |
| --- | --- | --- |
| | 2021 | 2020 |
| Operating expenses | | |
| Research and development | $ 2,872 | $ 1,652 |
| General and administrative | 4,185 | 2,277 |
| Total operating expenses | 7,057 | 3,929 |
| Loss from operations | (7,057) | (3,929) |
| Other income (expense) | | |
| Interest expense | (20) | (15) |
| Total other income (expense) | (20) | (15) |
| Net loss and comprehensive loss | $ (7,077) | $ (3,944) |
| Shares used in calculating net loss per common share — basic and diluted | 186,298,122 | 52,627,228 |
| Net loss per share of common stock — basic and diluted | $ (0.04) | $ (0.07) |

CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS

(in thousands)

(Unaudited)

| | | Three months ended March 31, | |
|---|---|---|---|
| | | 2021 | 2020 |
| **Cash flows from operating activities** | | | |
| Net loss | $ | (7,077) $ | (3 |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | |
| Depreciation expense | | 44 | |
| Non-cash interest expense | | 20 | |
| Non-cash lease expense | | 68 | |
| Stock-based compensation expense | | 833 | |
| Changes in assets and liabilities: | | | |
| Prepaid expenses and other assets | | 493 | |
| Accounts payable and accrued expenses | | 405 | (1 |
| Lease obligations | | (69) | |
| **Net cash used in operating activities** | | (5,283) | (4 |
| **Cash flows from investing activities** | | | |
| Purchase of property and equipment | | (261) | |
| **Net cash used in investing activities** | | (261) | |
| **Cash flows from financing activities** | | | |
| Financing lease principal payments | | (6) | |
| Proceeds from issuance of common stock | | 28,125 | |
| Payment of equity issuance costs | | (1,822) | |
| Proceeds from issuance of debt | | — | |
| Payments of debt issuance costs | | — | |
| **Net cash provided by financing activities** | | 26,297 | |
| **Net increase (decrease) in cash, cash equivalents, and restricted cash** | | 20,753 | (4 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | | 24,190 | 7 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ | 44,943 $ | 3 |
| **Supplemental disclosure of non-cash transactions:** | | | |
| Series B Convertible Preferred Stock issuance | $ | 4,988 $ | |
| Equity issuance costs | $ | 108 $ | |
| Purchase of property and equipment | $ | 44 $ | |
| Right-of-use asset related to operating leases | $ | 926 $ | |

43.     The financial statements provided in ¶ 42 were materially false and misleading, as the Company later admitted that they could not be relied on.

44.     On August 6, 2021, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ended June 30, 2021 (the "2Q21 Report"). Attached to the 2Q21 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

45.     The 2Q21 Report contained the following statement regarding the Company's internal controls:

25

> *We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act"), as of June 30, 2021*. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, *our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms*, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added)

46.    The statement in ¶ 45 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

47.    The 2Q21 Report contained the following financial statements:

CONDENSED CONSOLIDATED BALANCE SHEETS

(in thousands, except share and per share amounts)

(Unaudited)

|  | | June 30, 2021 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ | 115,642 |
| Advance for COVAXIN supply | | 4,988 |
| Prepaid expenses and other current assets | | 996 |
| Total current assets | | 121,626 |
| Property and equipment, net | | 944 |
| Restricted cash | | 151 |
| Other assets | | 1,530 |
| **Total assets** | $ | 124,251 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ | 802 |
| Accrued expenses and other current liabilities | | 3,870 |
| Short-term debt, net | | — |
| Operating lease obligation | | 168 |
| Total current liabilities | | 4,840 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | | 1,328 |
| Long term debt, net | | 1,674 |
| Total non-current liabilities | | 3,002 |
| Total liabilities | | 7,842 |
| Commitments and contingencies (Note 13) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at June 30, 2021 and December 31, 2020 | | |
| Series A; seven issued and outstanding at June 30, 2021 and December 31, 2020 | | — |
| Series B; 54,745 and zero issued and outstanding at June 30, 2021 and December 31, 2020, respectively | | 1 |
| Common stock; $0.01 par value; 295,000,000 and 200,000,000 shares authorized, 198,816,745 and 184,133,384 shares issued, and 198,695,245 and 184,011,884 shares outstanding at June 30, 2021 and December 31, 2020, respectively | | 1,988 |
| Treasury stock, at cost, 121,500 shares at June 30, 2021 and December 31, 2020 | | (48) |
| Additional paid-in capital | | 220,799 |
| Accumulated deficit | | (106,331) |
| Total stockholders' equity | | 116,409 |
| **Total liabilities and stockholders' equity** | $ | 124,251 |

OCUGEN, INC.

CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

(in thousands, except share and per share amounts)

(Unaudited)

| | Three months ended June 30, | | Six months ended June 30, | |
|---|---|---|---|---|
| | 2021 | 2020 | 2021 | 2020 |
| Revenues | | | | |
| Collaboration revenue | $ — | $ 43 | $ — | $ 43 |
| Total revenues | — | 43 | — | 43 |
| Operating expenses | | | | |
| Research and development | 18,853 | 1,630 | 21,725 | 3,282 |
| General and administrative | 6,757 | 1,779 | 10,942 | 4,056 |
| Total operating expenses | 25,610 | 3,409 | 32,667 | 7,338 |
| Loss from operations | (25,610) | (3,366) | (32,667) | (7,295) |
| Other income (expense) | | | | |
| Interest income | 10 | — | 10 | — |
| Interest expense | (20) | (248) | (40) | (263) |
| Other income (expense) | (332) | — | (332) | — |
| Total other income (expense) | (342) | (248) | (362) | (263) |
| Net loss and comprehensive loss | $ (25,952) | $ (3,614) | $ (33,029) | $ (7,558) |
| Deemed dividend related to Warrant Exchange | — | (12,546) | — | (12,546) |
| Net loss to common stockholders | $ (25,952) | $ (16,160) | $ (33,029) | $ (20,104) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 195,572,189 | 83,537,463 | 190,960,775 | 68,082,346 |
| Net loss per share of common stock — basic and diluted | $ (0.13) | $ (0.19) | $ (0.17) | $ (0.30) |

OCUGEN, INC.

## CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS

(in thousands)

(Unaudited)

| | | Six months ended June 30, | |
| --- | --- | --- | --- |
| | | 2021 | 202 |
| **Cash flows from operating activities** | | | |
| Net loss | $ | (33,029) | $ |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | |
| Depreciation expense | | 93 | |
| Non-cash interest expense | | 40 | |
| Non-cash lease expense | | 134 | |
| Stock-based compensation expense | | 2,928 | |
| Gain on forgiveness of PPP Note | | (426) | |
| Impairment on note receivable | | 758 | |
| Other non-cash | | — | |
| Changes in assets and liabilities: | | | |
| Prepaid expenses and other assets | | 965 | |
| Accounts payable and accrued expenses | | 1,483 | |
| Other assets | | 100 | |
| Lease obligations | | (130) | |
| **Net cash used in operating activities** | | (27,084) | |
| **Cash flows from investing activities** | | | |
| Purchase of property and equipment | | (524) | |
| Issuance of note receivable | | (750) | |
| **Net cash used in investing activities** | | (1,274) | |
| **Cash flows from financing activities** | | | |
| Proceeds from issuance of common stock | | 128,496 | |
| Payment of equity issuance costs | | (8,525) | |
| Proceeds from issuance of debt | | — | |
| Payments of debt issuance costs | | — | |
| Repayments of debt | | — | |
| Financing lease principal payments | | (10) | |
| **Net cash provided by financing activities** | | 119,961 | |
| **Net increase in cash, cash equivalents, and restricted cash** | | 91,603 | |
| **Cash, cash equivalents, and restricted cash at beginning of period** | | 24,190 | |
| **Cash, cash equivalents, and restricted cash at end of period** | $ | 115,793 | $ |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | | |
| Series B Convertible Preferred Stock issuance | $ | 4,988 | $ |
| Exercise of Warrants | $ | 603 | $ |
| Forgiveness of PPP Note | $ | 426 | $ |
| Issuance of Warrant Exchange Promissory Notes | $ | — | $ |
| Obligation settled with common stock | $ | — | $ |
| Equity issuance costs | $ | — | $ |
| Purchase of property and equipment | $ | 78 | $ |
| Right-of-use asset related to operating leases | $ | 926 | $ |

See accompanying notes to condensed consolidated financial statements.

48.    The financial statements provided in ¶ 47 were materially false and misleading, as the Company later admitted that they could not be relied on.

49.    On November 9, 2021, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ended September 30, 2021 (the "3Q21 Report"). Attached to the 3Q21 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting

to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

50.     The  3Q21 Report contained the following statement regarding the Company's internal controls:

> ***We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act"), as of June 30, 2021.*** Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, ***our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

> (Emphasis added).

51.     The statement in ¶ 50 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

52.     The 3Q21 Report contained the following financial statements:

OCUGEN, INC.

## CONDENSED CONSOLIDATED BALANCE SHEETS

**(in thousands, except share and per share amounts)**

**(Unaudited)**

|  | June 30, 2021 |
|---|---|
| **Assets** | |
| Current assets | |
| Cash and cash equivalents | $ 115,642 |
| Advance for COVAXIN supply | 4,988 |
| Prepaid expenses and other current assets | 996 |
| Total current assets | 121,626 |
| Property and equipment, net | 944 |
| Restricted cash | 151 |
| Other assets | 1,530 |
| **Total assets** | $ 124,251 |
| **Liabilities and stockholders' equity** | |
| Current liabilities | |
| Accounts payable | $ 802 |
| Accrued expenses and other current liabilities | 3,870 |
| Short-term debt, net | — |
| Operating lease obligation | 168 |
| Total current liabilities | 4,840 |
| Non-current liabilities | |
| Operating lease obligation, less current portion | 1,328 |
| Long term debt, net | 1,674 |
| Total non-current liabilities | 3,002 |
| Total liabilities | 7,842 |
| Commitments and contingencies (Note 13) | |
| Stockholders' equity | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at June 30, 2021 and December 31, 2020 | |
| Series A; seven issued and outstanding at June 30, 2021 and December 31, 2020 | — |
| Series B; 54,745 and zero issued and outstanding at June 30, 2021 and December 31, 2020, respectively | 1 |
| Common stock; $0.01 par value; 295,000,000 and 200,000,000 shares authorized, 198,816,745 and 184,133,384 shares issued, and 198,695,245 and 184,011,884 shares outstanding at June 30, 2021 and December 31, 2020, respectively | 1,988 |
| Treasury stock, at cost, 121,500 shares at June 30, 2021 and December 31, 2020 | (48) |
| Additional paid-in capital | 220,799 |
| Accumulated deficit | (106,331) |
| Total stockholders' equity | 116,409 |
| **Total liabilities and stockholders' equity** | $ 124,251 |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
**(in thousands, except share and per share amounts)**
**(Unaudited)**

| | Three months ended June 30, | | Six months ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2021 | 2020 | 2021 | 2020 |
| Revenues | | | | |
| Collaboration revenue | $ — | $ 43 | $ — | $ 43 |
| Total revenues | — | 43 | — | 43 |
| Operating expenses | | | | |
| Research and development | 18,853 | 1,630 | 21,725 | 3,282 |
| General and administrative | 6,757 | 1,779 | 10,942 | 4,056 |
| Total operating expenses | 25,610 | 3,409 | 32,667 | 7,338 |
| Loss from operations | (25,610) | (3,366) | (32,667) | (7,295) |
| Other income (expense) | | | | |
| Interest income | 10 | — | 10 | — |
| Interest expense | (20) | (248) | (40) | (263) |
| Other income (expense) | (332) | — | (332) | — |
| Total other income (expense) | (342) | (248) | (362) | (263) |
| Net loss and comprehensive loss | $ (25,952) | $ (3,614) | $ (33,029) | $ (7,558) |
| Deemed dividend related to Warrant Exchange | — | (12,546) | — | (12,546) |
| Net loss to common stockholders | $ (25,952) | $ (16,160) | $ (33,029) | $ (20,104) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 195,572,189 | 83,537,463 | 190,960,775 | 68,082,346 |
| Net loss per share of common stock — basic and diluted | $ (0.13) | $ (0.19) | $ (0.17) | $ (0.30) |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
(in thousands)
(Unaudited)

| | Six months ended June 30, | |
|---|---|---|
| | 2021 | 2020 |
| **Cash flows from operating activities** | | |
| Net loss | $ (33,029) | $ (7,558) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation expense | 93 | 38 |
| Non-cash interest expense | 40 | 263 |
| Non-cash lease expense | 134 | 95 |
| Stock-based compensation expense | 2,928 | 371 |
| Gain on forgiveness of PPP Note | (426) | — |
| Impairment on note receivable | 758 | — |
| Other non-cash | — | (166) |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 965 | 500 |
| Accounts payable and accrued expenses | 1,483 | (1,220) |
| Other assets | 100 | — |
| Lease obligations | (130) | (96) |
| **Net cash used in operating activities** | (27,084) | (7,773) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (524) | (34) |
| Issuance of note receivable | (750) | — |
| **Net cash used in investing activities** | (1,274) | (34) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock | 128,496 | 16,161 |
| Payment of equity issuance costs | (8,525) | (593) |
| Proceeds from issuance of debt | — | 921 |
| Payments of debt issuance costs | — | (6) |
| Repayments of debt | — | (1,140) |
| Financing lease principal payments | (10) | (12) |
| **Net cash provided by financing activities** | 119,961 | 15,331 |
| **Net increase in cash, cash equivalents, and restricted cash** | 91,603 | 7,524 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 24,190 | 7,595 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 115,793 | $ 15,119 |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | |
| Series B Convertible Preferred Stock issuance | $ 4,988 | $ — |
| Exercise of Warrants | $ 603 | $ — |
| Forgiveness of PPP Note | $ 426 | $ — |
| Issuance of Warrant Exchange Promissory Notes | $ — | $ 5,625 |
| Obligation settled with common stock | $ — | $ 331 |
| Equity issuance costs | $ — | $ 130 |
| Purchase of property and equipment | $ 78 | $ — |
| Right-of-use asset related to operating leases | $ 926 | $ — |

53.     The financial statements provided in ¶ 52 were materially false and misleading, as the Company later admitted that they could not be relied on.

54.     On February 28, 2022, Ocugen filed with the SEC its annual report on Form 10-K for the year ending December 31, 2021 (the 2021 Annual Report"). Attached to the 2021 Annual Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

55.     The 2021 Annual Report contained the following statement regarding the Company's internal controls:

> ***We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act")) as of December 31, 2021.*** Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, ***our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

56.     The statement in ¶ 55 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the 2021 fiscal year.

57.     The 2021 Annual Report contained the following statements:

OCUGEN, INC.
CONSOLIDATED BALANCE SHEETS
(in thousands, except share and per share amounts)

| | As of December 31, | |
| --- | --- | --- |
| | 2021 | 2020 |
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 94,958 | $ 24,039 |
| Advance for COVAXIN supply | 4,988 | — |
| Prepaid expenses and other current assets | 2,700 | 1,839 |
| Total current assets | 102,646 | 25,878 |
| Property and equipment, net | 1,164 | 633 |
| Restricted cash | 151 | 151 |
| Other assets | 1,800 | 714 |
| **Total assets** | $ 105,761 | $ 27,376 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 2,312 | $ 395 |
| Accrued expenses and other current liabilities | 4,325 | 2,941 |
| Short-term debt, net | — | 234 |
| Operating lease obligations | 363 | 44 |
| Total current liabilities | 7,000 | 3,614 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 1,231 | 389 |
| Long term debt, net | 1,712 | 1,823 |
| Total non-current liabilities | 2,943 | 2,212 |
| Total liabilities | 9,943 | 5,826 |
| Commitments and contingencies (Note 14) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at December 31, 2021 and 2020 | | |
| Series A; seven issued and outstanding at December 31, 2021 and 2020 | — | — |
| Series B; 54,745 and zero issued and outstanding at December 31, 2021 and 2020, respectively | 1 | — |
| Common stock; $0.01 par value; 295,000,000 and 200,000,000 authorized; 199,502,183 and 184,133,384 shares issued, and 199,380,683 and 184,011,884 shares outstanding at December 31, 2021 and 2020, respectively | 1,995 | 1,841 |
| Treasury Stock, at cost, 121,500 shares at December 31, 2021 and 2020 | (48) | (48) |
| Additional paid-in capital | 225,537 | 93,059 |
| Accumulated deficit | (131,667) | (73,302) |
| Total stockholders' equity | 95,818 | 21,550 |
| **Total liabilities and stockholders' equity** | $ 105,761 | $ 27,376 |

OCUGEN, INC.
### CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS
(in thousands, except share and per share amounts)

| | Year ended December 31, | | |
|---|---|---|---|
| | 2021 | 2020 | 2019 |
| Revenues | | | |
| Collaboration revenue | $ — | $ 43 | $ — |
| Total revenues | — | 43 | — |
| Operating expenses | | | |
| Research and development | 35,108 | 6,354 | 8,086 |
| In-process research and development | — | 7,000 | — |
| General and administrative | 22,920 | 7,974 | 6,077 |
| Total operating expenses | 58,028 | 21,328 | 14,163 |
| Loss from operations | (58,028) | (21,285) | (14,163) |
| Other income (expense) | | | |
| Change in fair value of derivative liabilities | — | — | (3,187) |
| Loss on debt conversion | — | — | (341) |
| Interest expense | (79) | (721) | (1,768) |
| Other income (expense) | (310) | 184 | (784) |
| Total other income (expense) | (389) | (537) | (6,080) |
| Loss before income taxes | (58,417) | (21,822) | (20,243) |
| Income tax benefit | (52) | — | — |
| Net loss and comprehensive income | $ (58,365) | $ (21,822) | $ (20,243) |
| Deemed dividend related to Warrant Exchange | — | (12,546) | — |
| Net loss to common stockholders | $ (58,365) | $ (34,368) | $ (20,243) |
| | | | |
| Shares used in calculating net loss per share attributable to common stockholders — basic and diluted | 195,013,043 | 112,236,110 | 13,893,819 |
| Net loss per share attributable to common stockholders — basic and diluted | $ (0.30) | $ (0.31) | $ (1.46) |

OCUGEN, INC.
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
(in thousands)

| | Year ended December 31 | |
| --- | --- | --- |
| | 2021 | 2020 |
| **Cash flows from operating activities** | | |
| Net loss | $ (58,365) | $ (21,822) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 229 | 102 |
| Non-cash interest expense | 78 | 721 |
| Non-cash lease expense | 360 | 189 |
| In-process research and development expense | — | 7,000 |
| Change in fair value of derivative liability | — | — |
| Stock-based compensation expense | 6,958 | 660 |
| Loss on debt conversion | — | — |
| Income tax benefit | (52) | — |
| Gain on forgiveness of PPP Note | (426) | — |
| Impairment on note receivable | 761 | — |
| Other non-cash | 26 | (349) |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | (742) | (370) |
| Accounts payable and accrued expenses | 3,498 | (541) |
| Other assets | 100 | (104) |
| Lease obligations | (366) | (195) |
| **Net cash used in operating activities** | (47,941) | (14,709) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (939) | (307) |
| Payments for asset acquisitions | (127) | — |
| Issuance of note receivable | (750) | — |
| **Net cash used in investing activities** | (1,816) | (307) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock | 129,211 | 37,822 |
| Payment of equity issuance costs | (8,525) | (1,477) |
| Purchases of treasury stock | — | — |
| Proceeds from Pre-Merger Financing | — | — |
| Proceeds from issuance of debt | — | 921 |
| Payments of debt issuance costs | — | (6) |
| Repayments of debt | — | (5,625) |
| Financing lease principal payments | (10) | (24) |
| **Net cash provided by financing activities** | 120,676 | 31,611 |
| **Net increase in cash, cash equivalents, and restricted cash** | 70,919 | 16,595 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 24,190 | 7,595 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 95,109 | $ 24,190 |

58.     The financial statements provided in ¶ 57 were materially false and misleading, as the Company later admitted that they could not be relied on.

59.     On May 6, 2022, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending March 31, 2022 (the "1Q22 Report"). Attached to the 1Q22 Report were certifications pursuant to SOX signed by Defendants Musunuri and Crespo attesting to the

accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

      60.    The 1Q22 Report contained the following statement regarding the Company's internal controls:

> ***We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of March 31, 2022***. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, ***our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

      61.    The statement in ¶ 60 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

      62.    The 1Q22 Report contained the following financial statements:

## OCUGEN, INC.
### CONDENSED CONSOLIDATED BALANCE SHEETS
#### (in thousands, except share and per share amounts)
#### (Unaudited)

|  | March 31, 2022 | December 31, 2021 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
|    Cash and cash equivalents | $ 129,771 | $ 94,958 |
|    Prepaid expenses and other current assets | 8,256 | 7,688 |
|   Total current assets | 138,027 | 102,646 |
| Property and equipment, net | 1,921 | 1,164 |
| Restricted cash | 151 | 151 |
| Other assets | 1,628 | 1,800 |
| **Total assets** | $ 141,727 | $ 105,761 |
| **Liabilities and stockholders' equity** | | |
|  Current liabilities | | |
|    Accounts payable | $ 3,896 | $ 2,312 |
|    Accrued expenses | 3,537 | 4,325 |
|    Operating lease obligations | 254 | 363 |
|   Total current liabilities | 7,687 | 7,000 |
|  Non-current liabilities | | |
|    Operating lease obligations, less current portion | 1,180 | 1,231 |
|    Long term debt, net | 1,731 | 1,712 |
|   Total non-current liabilities | 2,911 | 2,943 |
|  Total liabilities | 10,598 | 9,943 |
| Commitments and contingencies (Note 12) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at March 31, 2022 and December 31, 2021 | | |
|   Series A; seven issued and outstanding at March 31, 2022 and December 31, 2021 | — | — |
|   Series B; 54,745 issued and outstanding at March 31, 2022 and December 31, 2021 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 215,752,926 and 199,502,183 shares issued, and 215,631,426 and 199,380,683 shares outstanding at March 31, 2022 and December 31, 2021, respectively | 2,158 | 1,995 |
| Treasury stock, at cost, 121,500 shares at March 31, 2022 and December 31, 2021 | (48) | (48) |
| Additional paid-in capital | 278,704 | 225,537 |
| Accumulated deficit | (149,686) | (131,667) |
| Total stockholders' equity | 131,129 | 95,818 |
| **Total liabilities and stockholders' equity** | $ 141,727 | $ 105,761 |

### OCUGEN, INC.
### CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS
#### (in thousands, except share and per share amounts)
#### (Unaudited)

|  | Three months ended March 31, | |
|---|---|---|
|  | 2022 | 2021 |
| Operating expenses | | |
|   Research and development | $ 7,915 | $ 2,872 |
|   General and administrative | 10,119 | 4,185 |
| Total operating expenses | 18,034 | 7,057 |
| Loss from operations | (18,034) | (7,057) |
| Other income (expense), net | 15 | (20) |
| Net loss and comprehensive loss | $ (18,019) | $ (7,077) |
| | | |
| Shares used in calculating net loss per common share — basic and diluted | 205,693,498 | 186,298,122 |
| Net loss per share of common stock — basic and diluted | $ (0.09) | $ (0.04) |

OCUGEN, INC.

CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS

(in thousands)

(Unaudited)

| | Three months ended March 31, | |
| | 2022 | 2021 |
|---|---|---|
| **Cash flows from operating activities** | | |
| Net loss | $ (18,019) | $ (7,077) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 76 | 44 |
| Non-cash interest expense | 19 | 20 |
| Non-cash lease expense | 179 | 68 |
| Stock-based compensation expense | 3,299 | 833 |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | (575) | 493 |
| Accounts payable and accrued expenses | 131 | 405 |
| Lease obligations | (176) | (69) |
| **Net cash used in operating activities** | (15,066) | (5,283) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (223) | (261) |
| **Net cash used in investing activities** | (223) | (261) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock | 50,177 | 28,125 |
| Payment of equity issuance costs | (75) | (1,822) |
| Financing lease principal payments | — | (6) |
| **Net cash provided by financing activities** | 50,102 | 26,297 |
| **Net increase in cash, cash equivalents, and restricted cash** | 34,813 | 20,753 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 95,109 | 24,190 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 129,922 | $ 44,943 |
| Supplemental disclosure of non-cash investing and financing transactions: | | |
| Series B Convertible Preferred Stock issuance | $ — | $ 4,988 |
| Purchase of property and equipment | $ 611 | $ 44 |
| Right-of-use asset related to operating leases | $ — | $ 926 |
| Equity issuance costs | $ 71 | $ 108 |

63.     The financial statements provided in ¶ 62 were materially false and misleading, as the Company later admitted that they could not be relied on.

64.     On August 5, 2022, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending June 30, 2022 (the "2Q22 Report"). Attached to the 2Q22 Report were certifications pursuant to SOX) signed by Defendants Musunuri and Crespo attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

65.     The 2Q22 Report contained the following statement regarding the Company's internal controls:

> *We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of June 30, 2022*. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, *our disclosure controls and procedures are effective in ensuring that (a) the information*

***required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

66.     The statement in ¶ 65 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

67.     The 2Q22 Report contained the following financial statements:

OCUGEN, INC.

## CONDENSED CONSOLIDATED BALANCE SHEETS

(in thousands, except share and per share amounts)

(Unaudited)

| | June 30, 2022 | December 31, 2021 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 115,005 | $ 94,958 |
| Prepaid expenses and other current assets | 7,564 | 7,688 |
| Total current assets | 122,569 | 102,646 |
| Property and equipment, net | 3,153 | 1,164 |
| Restricted cash | — | 151 |
| Other assets | 4,366 | 1,800 |
| **Total assets** | $ 130,088 | $ 105,761 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 5,921 | $ 2,312 |
| Accrued expenses | 4,103 | 4,325 |
| Operating lease obligations | 314 | 363 |
| Total current liabilities | 10,338 | 7,000 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 3,892 | 1,231 |
| Long term debt, net | 1,750 | 1,712 |
| Total non-current liabilities | 5,642 | 2,943 |
| Total liabilities | 15,980 | 9,943 |
| Commitments and contingencies (Note 12) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at June 30, 2022 and December 31, 2021 | | |
| Series A; zero and seven shares issued and outstanding at June 30, 2022 and December 31, 2021, respectively | — | — |
| Series B; 54,745 shares issued and outstanding at June 30, 2022 and December 31, 2021 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 216,271,262 and 199,502,183 shares issued, and 216,149,762 and 199,380,683 shares outstanding at June 30, 2022 and December 31, 2021, respectively | 2,163 | 1,995 |
| Treasury stock, at cost, 121,500 shares at June 30, 2022 and December 31, 2021 | (48) | (48) |
| Additional paid-in capital | 281,139 | 225,537 |
| Accumulated other comprehensive income | 10 | — |

OCUGEN, INC.

## CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

(in thousands, except share and per share amounts)

(Unaudited)

| | Three months ended June 30, | | Six months ended June 30, | |
|---|---|---|---|---|
| | 2022 | 2021 | 2022 | 2021 |
| Operating expenses | | | | |
| Research and development | $ 9,007 | $ 18,853 | $ 16,922 | $ 21,725 |
| General and administrative | 10,558 | 6,757 | 20,677 | 10,942 |
| Total operating expenses | 19,565 | 25,610 | 37,599 | 32,667 |
| Loss from operations | (19,565) | (25,610) | (37,599) | (32,667) |
| Other income (expense), net | 94 | (342) | 109 | (362) |
| Net loss | $ (19,471) | $ (25,952) | $ (37,490) | $ (33,029) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | 10 | — | 10 | — |
| Comprehensive loss | $ (19,461) | $ (25,952) | $ (37,480) | $ (33,029) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 215,862,977 | 195,572,189 | 210,806,330 | 190,960,775 |
| Net loss per share of common stock — basic and diluted | $ (0.09) | $ (0.13) | $ (0.18) | $ (0.17) |

OCUGEN, INC.

CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS

(in thousands)

(Unaudited)

| | Six months ended June 30, | |
| --- | --- | --- |
| | 2022 | 2021 |
| **Cash flows from operating activities** | | |
| Net loss | $ (37,490) | $ (33,029) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 166 | 93 |
| Non-cash interest expense | 38 | 40 |
| Non-cash lease expense | 334 | 134 |
| Stock-based compensation expense | 5,378 | 2,928 |
| Gain on forgiveness of Paycheck Protection Program note | — | (426) |
| Impairment on note receivable | — | 758 |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 132 | 965 |
| Accounts payable and accrued expenses | 2,844 | 1,483 |
| Lease obligations | (265) | (130) |
| Other assets | — | 100 |
| **Net cash used in operating activities** | (28,863) | (27,084) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (1,589) | (524) |
| Issuance of note receivable | — | (750) |
| **Net cash used in investing activities** | (1,589) | (1,274) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock | 50,586 | 128,496 |
| Tax payments for net share settlement of restricted stock units | (48) | — |
| Payment of equity issuance costs | (200) | (8,525) |
| Financing lease principal payments | — | (10) |
| **Net cash provided by financing activities** | 50,338 | 119,961 |
| **Effect of changes in exchange rate on cash, cash equivalents, and restricted cash** | 10 | — |
| **Net increase in cash, cash equivalents, and restricted cash** | 19,896 | 91,603 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 95,109 | 24,190 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 115,005 | $ 115,793 |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | |
| Series B Convertible Preferred Stock issuance | $ — | $ 4,988 |
| Exercise of warrants | $ — | $ 603 |
| Forgiveness of Paycheck Protection Program note | $ — | $ 426 |
| Equity issuance costs | $ 69 | $ — |
| Purchase of property and equipment | $ 491 | $ 78 |
| Right-of-use asset related to operating leases | $ 2,918 | $ 926 |

68.     The financial statements provided in ¶ 67 were materially false and misleading, as the Company later admitted that they could not be relied on.

69.     On November 8, 2022, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending September 30, 2022 (the "3Q22 Report"). Attached to the 3Q22 Report were certifications pursuant to the Sarbanes-Oxley Act of 2002 ("SOX") signed by Defendants Musunuri and Crespo attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

70.     The 3Q22 Report contained the following statement regarding the Company's internal controls:

*We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of September 30, 2022.* Based upon this evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, *our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms*, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

71.     The statement in ¶ 70 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

72.     The 3Q22 Report contained the following financial statements:

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(in thousands, except share and per share amounts)**
**(Unaudited)**

| | September 30, 2022 | December 31, 2021 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 101,602 | $ 94,958 |
| Prepaid expenses and other current assets | 5,895 | 7,688 |
| Total current assets | 107,497 | 102,646 |
| Property and equipment, net | 4,517 | 1,164 |
| Restricted cash | — | 151 |
| Other assets | 4,225 | 1,800 |
| **Total assets** | $ 116,239 | $ 105,761 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 6,460 | $ 2,312 |
| Accrued expenses | 8,004 | 4,325 |
| Operating lease obligations | 443 | 363 |
| Total current liabilities | 14,907 | 7,000 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 3,764 | 1,231 |
| Long term debt, net | 2,265 | 1,712 |
| Total non-current liabilities | 6,029 | 2,943 |
| Total liabilities | 20,936 | 9,943 |
| Commitments and contingencies (Note 12) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at September 30, 2022 and December 31, 2021 | | |
| Series A; zero and seven shares issued and outstanding at September 30, 2022 and December 31, 2021, respectively | — | — |
| Series B; 54,745 shares issued and outstanding at September 30, 2022 and December 31, 2021 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 216,809,937 and 199,502,183 shares issued, and 216,688,437 and 199,380,683 shares outstanding at September 30, 2022 and December 31, 2021, respectively | 2,168 | 1,995 |
| Treasury stock, at cost, 121,500 shares at September 30, 2022 and December 31, 2021 | (48) | (48) |
| Additional paid-in capital | 284,231 | 225,537 |
| Accumulated other comprehensive income | 30 | — |
| Accumulated deficit | (191,079) | (131,667) |
| Total stockholders' equity | 95,303 | 95,818 |
| **Total liabilities and stockholders' equity** | $ 116,239 | $ 105,761 |

CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS
(in thousands, except share and per share amounts)
(Unaudited)

| | Three months ended September 30, | | Nine months ended September 30, | |
| --- | --- | --- | --- | --- |
| | 2022 | 2021 | 2022 | 2021 |
| Operating expenses | | | | |
| Research and development | $ 15,622 | $ 6,281 | $ 32,544 | $ 28,006 |
| General and administrative | 7,497 | 4,508 | 28,174 | 15,450 |
| Total operating expenses | 23,119 | 10,789 | 60,718 | 43,456 |
| Loss from operations | (23,119) | (10,789) | (60,718) | (43,456) |
| Other income (expense), net | 1,197 | (18) | 1,306 | (380) |
| Loss before income taxes | (21,922) | (10,807) | (59,412) | (43,836) |
| Income tax benefit | — | (52) | — | (52) |
| Net loss | $ (21,922) | $ (10,755) | $ (59,412) | $ (43,784) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | 20 | — | 30 | — |
| Comprehensive loss | $ (21,902) | $ (10,755) | $ (59,382) | $ (43,784) |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(in thousands)
(Unaudited)

| | Nine months ended September 30, | |
| --- | --- | --- |
| | 2022 | 2021 |
| **Cash flows from operating activities** | | |
| Net loss | $ (59,412) | $ (43,784) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 307 | 151 |
| Non-cash interest expense | 58 | 59 |
| Non-cash lease expense | 463 | 200 |
| Stock-based compensation expense | 7,873 | 4,275 |
| Income tax benefit | — | (52) |
| Gain on forgiveness of Paycheck Protection Program note | — | (426) |
| Impairment on note receivable | — | 761 |
| Other | (673) | — |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 1,888 | 845 |
| Accounts payable and accrued expenses | 6,592 | 2,925 |
| Lease obligations | (261) | (191) |
| Other assets | — | 100 |
| **Net cash used in operating activities** | (43,165) | (35,137) |
| **Cash flows from investing activities** | | |
| Purchases of property and equipment | (2,433) | (747) |
| Asset acquisition | — | (127) |
| Issuance of note receivable | — | (750) |
| Repayment of note receivable | 761 | — |
| **Net cash used in investing activities** | (1,672) | (1,624) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock | 51,198 | 128,606 |
| Tax payments for net share settlement of restricted stock units | (57) | — |
| Payment of equity issuance costs | (298) | (8,525) |
| Proceeds from issuance of debt | 500 | — |
| Payment of debt issuance costs | (43) | — |
| Financing lease principal payments | — | (10) |
| **Net cash provided by financing activities** | 51,300 | 120,071 |
| **Effect of changes in exchange rate on cash, cash equivalents, and restricted cash** | 30 | — |
| **Net increase in cash, cash equivalents, and restricted cash** | 6,493 | 83,310 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 95,109 | 24,190 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 101,602 | $ 107,500 |

73.     The financial statements provided in ¶ 72 were materially false and misleading, as the Company later admitted that they could not be relied on.

74.     On February 28, 2023, Ocugen filed with the SEC its annual report on Form 10-K for the year ending December 31, 2022 (the "2022 Annual Report"). Attached to the 2022 Annual Report were certifications pursuant to SOX signed by Defendants Musunuri and Crespo attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

75.     The 2022 Annual Report contained the following statement regarding the Company's internal controls:

> ***We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act")) as of December 31, 2022***. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this Annual Report on Form 10-K, ***our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

76.     The statement in ¶ 75 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the fiscal year.

77.     The 2022 Annual Report contained the following financial statements:

OCUGEN, INC.

## CONSOLIDATED BALANCE SHEETS

**(in thousands, except share and per share amounts)**

| | As of December 31, | |
| --- | --- | --- |
| | 2022 | 2021 |
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 77,563 | $ 94,958 |
| Marketable securities | 13,371 | — |
| Prepaid expenses and other current assets | 7,558 | 7,688 |
| Total current assets | 98,492 | 102,646 |
| Property and equipment, net | 6,053 | 1,164 |
| Restricted cash | — | 151 |
| Other assets | 4,087 | 1,800 |
| **Total assets** | $ 108,632 | $ 105,761 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 8,062 | $ 2,312 |
| Accrued expenses and other current liabilities | 9,900 | 4,325 |
| Operating lease obligations | 498 | 363 |
| Total current liabilities | 18,460 | 7,000 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 3,587 | 1,231 |
| Long term debt, net | 2,289 | 1,712 |
| Other non-current liabilities | 244 | — |
| Total non-current liabilities | 6,120 | 2,943 |
| Total liabilities | 24,580 | 9,943 |
| Commitments and contingencies (Note 15) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at December 31, 2022 and 2021 | | |
| Series A; zero and seven issued and outstanding at December 31, 2022 and 2021, respectively | — | — |
| Series B; 54,745 issued and outstanding at December 31, 2022 and 2021 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized; 221,721,182 and 199,502,183 shares issued, and 221,599,682 and 199,380,683 shares outstanding at December 31, 2022 and 2021, respectively | 2,217 | 1,995 |
| Treasury stock, at cost, 121,500 shares at December 31, 2022 and 2021 | (48) | (48) |
| Additional paid-in capital | 294,874 | 225,537 |
| Accumulated other comprehensive income | 26 | — |
| Accumulated deficit | (213,018) | (131,667) |
| Total stockholders' equity | 84,052 | 95,818 |
| **Total liabilities and stockholders' equity** | $ 108,632 | $ 105,761 |

## CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS
### (in thousands, except share and per share amounts)

| | Year ended December 31, | |
| --- | --- | --- |
| | 2022 | 2021 |
| Operating expenses | | |
| Research and development | $ 49,757 | $ 35,108 |
| General and administrative | 35,111 | 22,920 |
| Total operating expenses | 84,868 | 58,028 |
| Loss from operations | (84,868) | (58,028) |
| Other income (expense), net | 3,517 | (389) |
| Loss before income taxes | (81,351) | (58,417) |
| Income tax benefit | — | (52) |
| Net loss | $ (81,351) | $ (58,365) |
| Other comprehensive income (loss) | | |
| Foreign currency translation adjustment | 25 | — |
| Unrealized gain (loss) on marketable securities | 1 | — |
| Comprehensive loss | $ (81,325) | $ (58,365) |

## OCUGEN, INC.
## CONSOLIDATED STATEMENTS OF CASH FLOWS
### (in thousands)

| | Year ended December 31, | |
| --- | --- | --- |
| | 2022 | 2021 |
| **Cash flows from operating activities** | | |
| Net loss | $ (81,351) | $ (58,365) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 480 | 229 |
| Amortization (accretion) on marketable securities | (99) | — |
| Non-cash interest expense | 83 | 78 |
| Non-cash lease expense | 593 | 360 |
| Stock-based compensation expense | 10,541 | 6,958 |
| Income tax benefit | — | (52) |
| Gain on forgiveness of Paycheck Protection Program note | — | (426) |
| Impairment on note receivable | — | 761 |
| Other | 479 | 26 |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | 91 | (742) |
| Accounts payable and accrued expenses | 9,487 | 3,498 |
| Lease obligations | (383) | (366) |
| Other assets | — | 100 |
| **Net cash used in operating activities** | (60,079) | (47,941) |
| **Cash flows from investing activities** | | |
| Purchases of marketable securities | (13,271) | — |
| Purchases of property and equipment | (4,457) | (939) |
| Asset acquisition | — | (127) |
| Issuance of note receivable | — | (750) |
| Repayment of note receivable | 761 | — |
| **Net cash used in investing activities** | (16,967) | (1,816) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock, net | 59,567 | 129,211 |
| Payment of equity issuance costs | (549) | (8,525) |
| Proceeds from issuance of debt | 500 | — |
| Payments of debt issuance costs | (43) | — |
| Financing lease principal payments | — | (10) |
| **Net cash provided by financing activities** | 59,475 | 120,676 |
| **Effect of changes in exchange rate on cash, cash equivalents, and restricted cash** | 25 | — |
| **Net (decrease) increase in cash, cash equivalents, and restricted cash** | (17,546) | 70,919 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 95,109 | 24,190 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 77,563 | $ 95,109 |

78.     The financial statements provided in ¶ 77 were materially false and misleading, as the Company later admitted that they could not be relied on.

79.     On May 5, 2023, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending March 31, 2023 (the "1Q23 Report"). Attached to the 1Q23 Report were certifications pursuant to SOX signed by Defendants Musunuri and Vu attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

80.     The 1Q23 Report contained the following statement regarding the Company's internal controls:

> *We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of March 31, 2023*. Based upon this evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, *our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms*, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosures. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

81.     The statement in ¶ 80 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

82.     The 1Q23 Report contained the following financial statements:

DLUGENCO

CONDENSED CONSOLIDATED BALANCE SHEETS

(in thousands, except share and per share amounts)

(Unaudited)

| | | March 31, 2023 | | December 31, 2022 |
|---|---|---|---|---|
| **Assets** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ | 68,259 | $ | 77,563 |
| Marketable securities | | 8,462 | | 13,371 |
| Prepaid expenses and other current assets | | 7,680 | | 7,558 |
| Total current assets | | 84,401 | | 98,492 |
| Property and equipment, net | | 7,952 | | 6,053 |
| Other assets | | 3,946 | | 4,087 |
| **Total assets** | $ | 96,299 | $ | 108,632 |
| **Liabilities and stockholders' equity** | | | | |
| Current liabilities | | | | |
| Accounts payable | $ | 8,092 | $ | 8,062 |
| Accrued expenses and other current liabilities | | 5,823 | | 9,900 |
| Operating lease obligations | | 512 | | 498 |
| Current portion of long term debt | | 1,256 | | — |
| Total current liabilities | | 15,683 | | 18,460 |
| Non-current liabilities | | | | |
| Operating lease obligations, less current portion | | 3,449 | | 3,587 |
| Long term debt, net | | 1,058 | | 2,289 |
| Other non-current liabilities | | 309 | | 244 |
| Total non-current liabilities | | 4,816 | | 6,120 |
| Total liabilities | | 20,499 | | 24,580 |
| Commitments and contingencies (Note 13) | | | | |
| Stockholders' equity | | | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at March 31, 2023 and December 31, 2022 | | | | |
| Series A; zero shares issued and outstanding at March 31, 2023 and December 31, 2022 | | — | | — |
| Series B; 54,745 shares issued and outstanding at March 31, 2023 and December 31, 2022 | | 1 | | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 226,548,693 and 221,721,182 shares issued, and 226,427,193 and 221,599,682 shares outstanding at March 31, 2023 and December 31, 2022, respectively | | 2,265 | | 2,217 |
| Treasury stock, at cost, 121,500 shares at March 31, 2023 and December 31, 2022 | | (48) | | (48) |
| Additional paid-in capital | | 303,073 | | 294,874 |
| Accumulated other comprehensive income | | 25 | | 26 |
| Accumulated deficit | | (229,516) | | (213,018) |
| Total stockholders' equity | | 75,800 | | 84,052 |
| **Total liabilities and stockholders' equity** | $ | 96,299 | $ | 108,632 |

## CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

### (in thousands, except share and per share amounts)

### (Unaudited)

| | Three months ended March 31, | |
| --- | --- | --- |
| | 2023 | 2022 |
| Operating expenses | | |
| Research and development | $ 9,558 | $ 7,915 |
| General and administrative | 8,193 | 10,119 |
| Total operating expenses | 17,751 | 18,034 |
| Loss from operations | (17,751) | (18,034) |
| Other income (expense), net | 1,253 | 15 |
| Net loss | $ (16,498) | $ (18,019) |
| Other comprehensive income (loss) | | |
| Foreign currency translation adjustment | (1) | — |
| Comprehensive loss | $ (16,499) | $ (18,019) |
| | | |
| Shares used in calculating net loss per common share — basic and diluted | 225,523,627 | 205,693,498 |
| Net loss per share of common stock — basic and diluted | $ (0.07) | $ (0.09) |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(in thousands)
(Unaudited)

| | Three months ended March 31, | |
| | 2023 | 2022 |
|---|---|---|
| **Cash flows from operating activities** | | |
| Net loss | $ (16,498) | $ (18,019) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 174 | 76 |
| Amortization (accretion) on marketable securities | (143) | — |
| Non-cash interest expense | 24 | 19 |
| Non-cash lease expense | 131 | 179 |
| Stock-based compensation expense | 2,689 | 3,299 |
| Other | 352 | — |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | (60) | (575) |
| Accounts payable and accrued expenses | (4,784) | 131 |
| Lease obligations | (125) | (176) |
| **Net cash used in operating activities** | (18,240) | (15,066) |
| **Cash flows from investing activities** | | |
| Purchases of marketable securities | (3,947) | — |
| Proceeds from the maturities of marketable securities | 9,000 | — |
| Purchases of property and equipment | (1,612) | (223) |
| **Net cash provided by (used in) investing activities** | 3,441 | (223) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock, net | 5,731 | 50,177 |
| Payment of equity issuance costs | (173) | (75) |
| Payment of debt issuance costs | (62) | — |
| **Net cash provided by financing activities** | 5,496 | 50,102 |
| **Effect of changes in exchange rate on cash, cash equivalents, and restricted cash** | (1) | — |
| **Net (decrease) increase in cash, cash equivalents, and restricted cash** | (9,304) | 34,813 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 77,563 | 95,109 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 68,259 | $ 129,922 |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | |
| Purchases of property and equipment | $ 1,119 | $ 611 |
| Equity issuance costs | $ — | $ 71 |

83.     The financial statements provided in ¶ 82 were materially false and misleading, as the Company later admitted that they could not be relied on.

84.     On August 21, 2023, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending June 30, 2023 (the "2Q23 Report"). Attached to the 2Q23 Report were certifications pursuant to SOX signed by Defendant Musunuri (in the capacity of CEO as well as interim principal financial officer) attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

85.     The 2Q23 Report contained the following statement regarding the Company's internal controls:

**We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer who is also our interim**

*principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of June 30, 2023*. Based upon this evaluation, our principal executive officer/interim principal financial officer concluded that, as of the end of the period covered by this report, *our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms*, and (b) such information is accumulated and communicated to our management, including our principal executive officer/interim principal financial officer, as appropriate to allow timely decisions regarding required disclosures. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

86.     The statement in ¶ 85 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

87.     The 2Q23 Report contained the following financial statements:

OCUGEN, INC.
### CONDENSED CONSOLIDATED BALANCE SHEETS
**(in thousands, except share and per share amounts)**
**(Unaudited)**

| | June 30, 2023 | December 31, 2022 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 70,578 | $ 77,563 |
| Marketable securities | — | 13,371 |
| Prepaid expenses and other current assets | 2,874 | 7,558 |
| Total current assets | 73,452 | 98,492 |
| Property and equipment, net | 11,720 | 6,053 |
| Other assets | 3,804 | 4,087 |
| **Total assets** | $ 88,976 | $ 108,632 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 3,881 | $ 8,062 |
| Accrued expenses and other current liabilities | 7,787 | 9,900 |
| Operating lease obligations | 526 | 498 |
| Current portion of long term debt | 1,266 | — |
| Total current liabilities | 13,460 | 18,460 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 3,308 | 3,587 |
| Long term debt, net | 1,472 | 2,289 |
| Other non-current liabilities | 455 | 244 |
| Total non-current liabilities | 5,235 | 6,120 |
| Total liabilities | 18,695 | 24,580 |
| Commitments and contingencies (Note 13) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at June 30, 2023 and December 31, 2022 | | |
| Series A; zero shares issued and outstanding at June 30, 2023 and December 31, 2022 | — | — |
| Series B; 54,745 shares issued and outstanding at June 30, 2023 and December 31, 2022 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 256,608,552 and 221,721,182 shares issued, and 256,487,052 and 221,599,682 shares outstanding at June 30, 2023 and December 31, 2022, respectively | 2,566 | 2,217 |
| Treasury stock, at cost, 121,500 shares at June 30, 2023 and December 31, 2022 | (48) | (48) |
| Additional paid-in capital | 320,181 | 294,874 |
| Accumulated other comprehensive income | 22 | 26 |
| Accumulated deficit | (252,441) | (213,018) |
| Total stockholders' equity | 70,281 | 84,052 |
| **Total liabilities and stockholders' equity** | $ 88,976 | $ 108,632 |

ODUGENE INC

## CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS
### (in thousands, except share and per share amounts)
### (Unaudited)

| | Three months ended June 30, | | Six months ended June 30, | |
|---|---|---|---|---|
| | 2023 | 2022 | 2023 | 2022 |
| Operating expenses | | | | |
| Research and development | $ 14,169 | $ 9,007 | $ 23,727 | $ 16,922 |
| General and administrative | 9,564 | 10,558 | 17,757 | 20,677 |
| Total operating expenses | 23,733 | 19,565 | 41,484 | 37,599 |
| Loss from operations | (23,733) | (19,565) | (41,484) | (37,599) |
| Other income (expense), net | 808 | 94 | 2,061 | 109 |
| Net loss | $ (22,925) | $ (19,471) | $ (39,423) | $ (37,490) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | (2) | 10 | (3) | 10 |
| Unrealized gain (loss) on marketable securities | (1) | — | (1) | — |
| Comprehensive loss | $ (22,928) | $ (19,461) | $ (39,427) | $ (37,480) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 238,311,498 | 215,862,977 | 231,952,888 | 210,806,330 |
| Net loss per share of common stock — basic and diluted | $ (0.10) | $ (0.09) | $ (0.17) | $ (0.18) |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
(in thousands)
(Unaudited)

| | Six months ended June 30, | |
| --- | --- | --- |
| | 2023 | 2022 |
| **Cash flows from operating activities** | | |
| Net loss | $ (39,423) | $ (37,490) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 348 | 166 |
| Amortization (accretion) on marketable securities | (182) | — |
| Non-cash interest expense | 54 | 38 |
| Non-cash lease expense | 265 | 334 |
| Stock-based compensation expense | 5,321 | 5,378 |
| Impairment of advance for COVAXIN supply | 4,074 | — |
| Loss on disposal of fixed assets related to COVAXIN | 363 | — |
| Other | 439 | — |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | 572 | 132 |
| Accounts payable and accrued expenses | (8,625) | 2,844 |
| Lease obligations | (252) | (265) |
| **Net cash used in operating activities** | (37,046) | (28,863) |
| **Cash flows from investing activities** | | |
| Purchases of marketable securities | (3,947) | — |
| Proceeds from the maturities of marketable securities | 17,500 | — |
| Purchases of property and equipment | (4,389) | (1,589) |
| **Net cash provided by (used in) investing activities** | 9,164 | (1,589) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock, net | 20,690 | 50,538 |
| Payment of equity issuance costs | (222) | (200) |
| Proceeds from issuance of debt | 500 | — |
| Payment of debt issuance costs | (68) | — |
| **Net cash provided by financing activities** | 20,900 | 50,338 |
| **Effect of changes in exchange rate on cash and cash equivalents** | (3) | 10 |
| **Net (decrease) increase in cash and cash equivalents** | (6,985) | 19,896 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 77,563 | 95,109 |
| **Cash and cash equivalents at end of period** | $ 70,578 | $ 115,005 |
| Supplemental disclosure of non-cash investing and financing transactions: | | |
| Equity issuance costs | $ 133 | $ 69 |
| Purchases of property and equipment | $ 2,637 | $ 491 |
| Right-of-use asset related to operating leases | $ — | $ 2,918 |

88.     The financial statements provided in ¶ 87 were materially false and misleading, as the Company later admitted that they could not be relied on.

89.     On November 9, 2023, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending September 30, 2023 (the "3Q23 Report"). Attached to the 3Q23 Report were certifications pursuant to SOX signed by Defendant Musunuri and Breininger attesting to the accuracy of financial reporting, the disclosure of any material changes to the Company's internal control over financial reporting and the disclosure of all fraud.

90.     The 3Q23 Report contained the following statement regarding the Company's internal controls:

***We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of September 30, 2023***. Based upon this evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, ***our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms***, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosures. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

(Emphasis added).

91.    The statement in ¶ 90 was materially false and misleading at the time it was made because the Company lacked adequate internal controls, as the Company had materially misstated its financial results for the quarter.

92.    The 3Q23 Report contained the following financial statements:

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
(in thousands, except share and per share amounts)
(Unaudited)

| | | September 30, 2023 | | December 31, 2022 |
|---|---|---|---|---|
| **Assets** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ | 53,477 | $ | 77,563 |
| Marketable securities | | — | | 13,371 |
| Prepaid expenses and other current assets | | 3,081 | | 7,558 |
| Total current assets | | 56,558 | | 98,492 |
| Property and equipment, net | | 14,469 | | 6,053 |
| Other assets | | 3,660 | | 4,087 |
| **Total assets** | $ | 74,687 | $ | 108,632 |
| **Liabilities and stockholders' equity** | | | | |
| Current liabilities | | | | |
| Accounts payable | $ | 2,921 | $ | 8,062 |
| Accrued expenses and other current liabilities | | 6,399 | | 9,900 |
| Operating lease obligations | | 540 | | 498 |
| Current portion of long term debt | | 1,276 | | — |
| Total current liabilities | | 11,136 | | 18,460 |
| Non-current liabilities | | | | |
| Operating lease obligations, less current portion | | 3,164 | | 3,587 |
| Long term debt, net | | 1,495 | | 2,289 |
| Other non-current liabilities | | 497 | | 244 |
| Total non-current liabilities | | 5,156 | | 6,120 |
| Total liabilities | | 16,292 | | 24,580 |
| Commitments and contingencies (Note 13) | | | | |
| Stockholders' equity | | | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at September 30, 2023 and December 31, 2022 | | | | |
| Series A; zero shares issued and outstanding at September 30, 2023 and December 31, 2022 | | — | | — |
| Series B; 54,745 shares issued and outstanding at September 30, 2023 and December 31, 2022 | | 1 | | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 256,621,487 and 221,721,182 shares issued, and 256,499,987 and 221,599,682 shares outstanding at September 30, 2023 and December 31, 2022, respectively | | 2,566 | | 2,217 |
| Treasury stock, at cost, 121,500 shares at September 30, 2023 and December 31, 2022 | | (48) | | (48) |
| Additional paid-in capital | | 322,452 | | 294,874 |
| Accumulated other comprehensive income | | 27 | | 26 |
| Accumulated deficit | | (266,603) | | (213,018) |
| Total stockholders' equity | | 58,395 | | 84,052 |
| **Total liabilities and stockholders' equity** | $ | 74,687 | $ | 108,632 |

**DEUGENICS**

## CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

### (in thousands, except share and per share amounts)

#### (Unaudited)

| | Three months ended September 30, | | Nine months ended September 30, | |
|---|---|---|---|---|
| | 2023 | 2022 | 2023 | 2022 |
| Operating expenses | | | | |
| Research and development | $ 6,342 | $ 15,622 | $ 30,069 | $ 32,544 |
| General and administrative | 9,082 | 7,497 | 26,839 | 28,174 |
| Total operating expenses | 15,424 | 23,119 | 56,908 | 60,718 |
| Loss from operations | (15,424) | (23,119) | (56,908) | (60,718) |
| Other income (expense), net | 1,262 | 1,197 | 3,323 | 1,306 |
| Net loss | $ (14,162) | $ (21,922) | $ (53,585) | $ (59,412) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | 5 | 20 | 2 | 30 |
| Unrealized gain (loss) on marketable securities | — | — | (1) | — |
| Comprehensive loss | $ (14,157) | $ (21,902) | $ (53,584) | $ (59,382) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 256,492,558 | 216,591,011 | 240,222,667 | 212,755,746 |
| Net loss per share of common stock — basic and diluted | $ (0.06) | $ (0.10) | $ (0.22) | $ (0.28) |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(in thousands)
(Unaudited)

| | Nine months ended September 30, | |
| --- | --- | --- |
| | 2023 | 2022 |
| **Cash flows from operating activities** | | |
| Net loss | $ (53,585) | $ (59,412) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 525 | 307 |
| Amortization (accretion) on marketable securities | (182) | — |
| Non-cash interest expense | 87 | 58 |
| Non-cash lease expense | 401 | 463 |
| Stock-based compensation expense | 7,495 | 7,873 |
| Impairment of advance for COVAXIN supply | 4,074 | — |
| Loss on disposal of fixed assets related to COVAXIN | 363 | — |
| Other | 379 | (673) |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | 132 | 1,888 |
| Accounts payable and accrued expenses | (10,059) | 6,592 |
| Lease obligations | (382) | (261) |
| **Net cash used in operating activities** | (50,752) | (43,165) |
| **Cash flows from investing activities** | | |
| Purchases of marketable securities | (3,947) | — |
| Proceeds from the maturities of marketable securities | 17,500 | — |
| Purchases of property and equipment | (7,754) | (2,433) |
| Repayment of note receivable | — | 761 |
| **Net cash provided by (used in) investing activities** | 5,799 | (1,672) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock, net | 20,788 | 51,141 |
| Payment of equity issuance costs | (355) | (298) |
| Proceeds from issuance of debt | 500 | 500 |
| Payment of debt issuance costs | (68) | (43) |
| **Net cash provided by financing activities** | 20,865 | 51,300 |
| **Effect of changes in exchange rate on cash and cash equivalents** | 2 | 30 |
| **Net (decrease) increase in cash and cash equivalents** | (24,086) | 6,493 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 77,563 | 95,109 |
| **Cash and cash equivalents at end of period** | $ 53,477 | $ 101,602 |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | |
| Equity issuance costs | $ — | $ 2 |
| Purchases of property and equipment | $ 1,969 | $ 1,231 |
| Right-of-use asset related to operating leases | $ — | $ 2,916 |
| Debt issuance costs | $ — | $ 19 |

93.     The financial statements provided in ¶ 92 were materially false and misleading, as the Company later admitted that they could not be relied on.

94.     The statements contained in ¶¶ 20, 22, 25, 27, 30, 32, 35, 37, 42, 45, 47, 50, 52, 55, 57, 60, 62, 65, 67, 70, 72, 75, 77, 80, 82, 85, 87, 90 and 92  were materially false and/or misleading because they misrepresented and failed to disclose the following adverse facts pertaining to the Company's business, operations, and prospects, which were known to Defendants or recklessly disregarded by them. Specifically, Defendants made false and/or misleading statements and/or failed to disclose that: (1) Ocugen's financial statements from May 8, 2020 to the present were

materially misstated; (2) Ocugen did not have adequate internal controls; and (3) as a result, Defendants' statements about its business, operations, and prospects, were materially false and misleading and/or lacked a reasonable basis at all times.

## **THE TRUTH EMERGES**

95.     On April 1, 2024, after the market closed, Ocugen filed with the SEC a current report on Form 8-K (the "Restatement Announcement"). The Restatement Announcement stated the following:

> In connection with the preparation of the financial statements of Ocugen, Inc. (the "Company") for the year ended December 31, 2023, the Company, in consultation with its independent registered public accounting firm, Ernst & Young LLP ("EY"), identified certain accounting errors related to the application of U.S. GAAP to certain agreements with one of its business partners related to a collaboration agreement.
>
> On April 1, 2024, the Audit Committee of the Board of Directors (the "Audit Committee"), based on the recommendation of management and after consultation with EY, ***concluded that the Company's previously-issued audited consolidated financial statements for each fiscal year beginning January 1, 2020*** and its previously-issued unaudited interim condensed consolidated financial statements for each of the first three quarters in such years, as well as the associated earnings releases and investor presentations or other communications ***describing such financial statements, were materially misstated and, accordingly, should no longer be relied upon***.
>
> ***The Company intends to restate its consolidated financial statements as of and for the year ended December 31, 2022, in connection with the filing of its 2023 Form 10-K. Similarly, the Company will include restated unaudited financial information for each of the first three quarters of 2023 and 2022 in its 2023 Form 10-K*** (each such annual and quarterly period to be restated, a "Restated Period").
>
> The identified errors in each of the Restated Periods relate to the Company's accounting for the estimated costs in one of its collaboration arrangements. ***These identified errors will result in a restatement of the following financial statement line item captions: Collaborative arrangement revenue, Research and development expenses, Other income (expense), net and Accrued expenses and other current liabilities***.
>
> The Company is currently not in a position to provide a reasonable estimate of the anticipated changes in its results of operations for the year ended December 31, 2023, for any Restated Period. However, the Company does not expect the errors to result in any impact on its cash position, cash runway, or financial projections.

Additionally, the Company has determined that the errors resulted from the existence of a material weakness in its internal control over financial reporting that also existed during the Restated Periods and that its internal control over financial reporting was not effective as of December 31, 2023. As a result, the Company's Chief Executive Officer and Chief Accounting Officer have concluded that the Company's disclosure controls and procedures were not effective as of December 31, 2023.

On April 1, 2024, the Company filed a notification of inability to timely file Form 10-K on Form 12b-25 due to additional time required for the Company to correct the errors described above and prepare restated financial statements. At this time, the Company expects to file the 2023 Form 10-K no later than April 16, 2024. However, there can be no assurance that the Company will be able to prepare restated financial statements and file the 2023 Form 10-K on the timeline anticipated, or that no additional errors will be identified.

(Emphasis added).

96.     As mentioned above in the Restatement announcement, after market hours on April 1, 2024, the Company filed with the SEC a Notification of Late Filing on Form 12b-25. It stated, in pertinent part, the following:

In connection with the preparation of the financial statements of the Company for the year ended December 31, 2023, the Company identified certain accounting errors relating to the application of U.S. GAAP to certain agreements with one of its business partners related to a collaboration agreement. As a result, the Company intends to restate its financial statements for the year ended December 31, 2022 and for each of the first three quarters of 2022 and 2023 in the 2023 Form 10-K, the review and preparation of which is currently ongoing. Given the scope of the process to prepare the restatements and related disclosures, the Company requires additional time to prepare and review its financial statements and other disclosures in its 2023 Form 10-K. Therefore, the Company is unable to complete and file the 2023 Form 10-K by the required due date of April 1, 2024.

97.     On this news, Ocugen's stock fell $0.16 per share, or 10.38%, to close at $1.38 per share on April 2, 2024, damaging investors.

98.     As a result of Defendants' wrongful acts and omissions, and the precipitous decline in the market value of the Company's common shares, Plaintiff and the other Class members have suffered significant losses and damages.

## PLAINTIFF'S CLASS ACTION ALLEGATIONS

99.     Plaintiff brings this action as a class action pursuant to Federal Rule of Civil Procedure 23(a) and (b)(3) on behalf of a class consisting of all persons other than defendants who acquired Ocugen securities publicly traded on the NASDAQ during the Class Period, and who were damaged thereby (the "Class"). Excluded from the Class are Defendants, the officers and directors of the Company, members of the Individual Defendants' immediate families and their legal representatives, heirs, successors or assigns and any entity in which Defendants have or had a controlling interest.

100.    The members of the Class are so numerous that joinder of all members is impracticable. Throughout the Class Period, the Company's securities were actively traded on the NASDAQ. While the exact number of Class members is unknown to Plaintiff at this time and can be ascertained only through appropriate discovery, Plaintiff believes that there are hundreds, if not thousands of members in the proposed Class.

101.    Plaintiff's claims are typical of the claims of the members of the Class as all members of the Class are similarly affected by Defendants' wrongful conduct in violation of federal law that is complained of herein.

102.    Plaintiff will fairly and adequately protect the interests of the members of the Class and has retained counsel competent and experienced in class and securities litigation. Plaintiff has no interests antagonistic to or in conflict with those of the Class.

103.    Common questions of law and fact exist as to all members of the Class and predominate over any questions solely affecting individual members of the Class. Among the questions of law and fact common to the Class are:

- whether the Exchange Act was violated by Defendants' acts as alleged herein;

- whether statements made by Defendants to the investing public during the Class Period misrepresented material facts about the business and financial condition of the Company;

- whether Defendants' public statements to the investing public during the Class Period omitted material facts necessary to make the statements made, in light of the circumstances under which they were made, not misleading;

- whether the Defendants caused the Company to issue false and misleading filings during the Class Period;

- whether Defendants acted knowingly or recklessly in issuing false filings;

- whether the prices of the Company's securities during the Class Period were artificially inflated because of the Defendants' conduct complained of herein; and

- whether the members of the Class have sustained damages and, if so, what is the proper measure of damages.

104.    A class action is superior to all other available methods for the fair and efficient adjudication of this controversy since joinder of all members is impracticable. Furthermore, as the damages suffered by individual Class members may be relatively small, the expense and burden of individual litigation make it impossible for members of the Class to individually redress the wrongs done to them. There will be no difficulty in the management of this action as a class action.

105.    Plaintiff will rely, in part, upon the presumption of reliance established by the fraud-on-the-market doctrine in that:

- the Company's securities met the requirements for listing, and were listed and actively traded on the NASDAQ, an efficient market;

- as a public issuer, the Company filed public reports;

- the Company communicated with public investors via established market communication mechanisms, including through the regular dissemination of press releases via major newswire services and through other wide-ranging public disclosures, such as communications with the financial press and other similar reporting services;

- the Company's securities were liquid and traded with moderate to heavy volume during the Class Period; and

- the Company was followed by a number of securities analysts employed by major brokerage firms who wrote reports that were widely distributed and publicly available.

106. Based on the foregoing, the market for the Company securities promptly digested current information regarding the Company from all publicly available sources and reflected such information in the prices of the common units, and Plaintiff and the members of the Class are entitled to a presumption of reliance upon the integrity of the market.

107. Alternatively, Plaintiff and the members of the Class are entitled to the presumption of reliance established by the Supreme Court in *Affiliated Ute Citizens of the State of Utah v. United States*, 406 U.S. 128 (1972), as Defendants omitted material information in their Class Period statements in violation of a duty to disclose such information as detailed above.

## COUNT I
### For Violations of Section 10(b) And Rule 10b-5 Promulgated Thereunder
### Against All Defendants

108. Plaintiff repeats and realleges each and every allegation contained above as if fully set forth herein.

109.   This Count asserted against Defendants is based upon Section 10(b) of the Exchange Act, 15 U.S.C. § 78j(b), and Rule 10b-5 promulgated thereunder by the SEC.

110.   During the Class Period, Defendants, individually and in concert, directly or indirectly, disseminated or approved the false statements specified above, which they knew or deliberately disregarded were misleading in that they contained misrepresentations and failed to disclose material facts necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading.

111.   Defendants violated §10(b) of the 1934 Act and Rule 10b-5 in that they:

- employed devices, schemes and artifices to defraud;

- made untrue statements of material facts or omitted to state material facts necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading; or

- engaged in acts, practices and a course of business that operated as a fraud or deceit upon plaintiff and others similarly situated in connection with their purchases of the Company's securities during the Class Period.

112.   Defendants acted with scienter in that they knew that the public documents and statements issued or disseminated in the name of the Company were materially false and misleading; knew that such statements or documents would be issued or disseminated to the investing public; and knowingly and substantially participated, or acquiesced in the issuance or dissemination of such statements or documents as primary violations of the securities laws. These defendants by virtue of their receipt of information reflecting the true facts of the Company, their control over, and/or receipt and/or modification of the Company's allegedly materially misleading statements, and/or their associations with the Company which made them privy to confidential

proprietary information concerning the Company, participated in the fraudulent scheme alleged herein.

113.    Individual Defendants, who are or were senior executives and/or directors of the Company, had actual knowledge of the material omissions and/or the falsity of the material statements set forth above, and intended to deceive Plaintiff and the other members of the Class, or, in the alternative, acted with reckless disregard for the truth when they failed to ascertain and disclose the true facts in the statements made by them or other Company's personnel to members of the investing public, including Plaintiff and the Class.

114.    As a result of the foregoing, the market price of the Company's securities was artificially inflated during the Class Period. In ignorance of the falsity of Defendants' statements, Plaintiff and the other members of the Class relied on the statements described above and/or the integrity of the market price of the Company's securities during the Class Period in purchasing the Company's securities at prices that were artificially inflated as a result of Defendants' false and misleading statements.

115.    Had Plaintiff and the other members of the Class been aware that the market price of the Company's securities had been artificially and falsely inflated by Defendants' misleading statements and by the material adverse information which Defendants did not disclose, they would not have purchased the Company's securities at the artificially inflated prices that they did, or at all.

116.    As a result of the wrongful conduct alleged herein, Plaintiff and other members of the Class have suffered damages in an amount to be established at trial.

117.    By reason of the foregoing, Defendants have violated Section 10(b) of the 1934 Act and Rule 10b-5 promulgated thereunder and are liable to the plaintiff and the other members

of the Class for substantial damages which they suffered in connection with their purchase of the Company's securities during the Class Period.

**COUNT II**
**Violations of Section 20(a) of the Exchange Act**
**Against the Individual Defendants**

118.    Plaintiff repeats and realleges each and every allegation contained in the foregoing paragraphs as if fully set forth herein.

119.    During the Class Period, the Individual Defendants participated in the operation and management of the Company, and conducted and participated, directly and indirectly, in the conduct of the Company's business affairs. Because of their senior positions, they knew the adverse non-public information about the Company's misstatement of revenue and profit and false financial statements.

120.    As officers of a public business, the Individual Defendants had a duty to disseminate accurate and truthful information with respect to the Company's financial condition and results of operations, and to correct promptly any public statements issued by the Company which had become materially false or misleading.

121.    Because of their positions of control and authority as senior executives and/or directors, the Individual Defendants were able to, and did, control the contents of the various reports, press releases and public filings which the Company disseminated in the marketplace during the Class Period concerning the Company's results of operations. Throughout the Class Period, the Individual Defendants exercised their power and authority to cause the Company to engage in the wrongful acts complained of herein. The Individual Defendants therefore, were "controlling persons" of the Company within the meaning of Section 20(a) of the Exchange Act.

In this capacity, they participated in the unlawful conduct alleged which artificially inflated the market price of Company securities.

122.    By reason of the above conduct, the Individual Defendants are liable pursuant to Section 20(a) of the Exchange Act for the violations committed by the Company.

## PRAYER FOR RELIEF

**WHEREFORE**, plaintiff, on behalf of himself and the Class, prays for judgment and relief as follows:

(a)    declaring this action to be a proper class action, designating plaintiff as Lead Plaintiff and certifying plaintiff as a class representative under Rule 23 of the Federal Rules of Civil Procedure and designating plaintiff's counsel as Lead Counsel;

(b)    awarding damages in favor of plaintiff and the other Class members against all defendants, jointly and severally, together with interest thereon;

(c)    awarding plaintiff and the Class reasonable costs and expenses incurred in this action, including counsel fees and expert fees; and

(d)    awarding plaintiff and other members of the Class such other and further relief as the Court may deem just and proper.

## JURY TRIAL DEMANDED

Plaintiff hereby demands a trial by jury.

Dated: April 11, 2024                          **THE ROSEN LAW FIRM, P.A.**

/s/*Jacob A. Goldberg*
Jacob A. Goldberg
101 Greenwood Avenue, Suite 440
Jenkintown, PA 19046
Telephone: (215) 600-2817
Fax: (212) 202-3827
Email: jgoldberg@rosenlegal.com

Phillip Kim, Esq.
275 Madison Avenue, 40th Floor
New York, New York 10016
Telephone: (212) 686-1060
Fax: (212) 202-3827
Email: pkim@rosenlegal.com
Email: lrosen@rosenlegal.com

*Counsel for Plaintiff*

# Certification and Authorization of Named Plaintiff Pursuant to Federal Securities Laws

The individual or institution listed below (the "Plaintiff") authorizes and, upon execution of the accompanying retainer agreement by The Rosen Law Firm P.A., retains The Rosen Law Firm P.A. to file an action under the federal securities laws to recover damages and to seek other relief against Ocugen, Inc. The Rosen Law Firm P.A. will prosecute the action on a contingent fee basis not to exceed one-third of the recovery and will advance all costs and expenses. All payments of fees and expenses shall be made only after Court review and approval. The Ocugen, Inc. Retention Agreement provided to the Plaintiff is incorporated by reference herein and is effective, upon execution and delivery by The Rosen Law Firm P.A.

| | |
|---|---|
| **First Name:** | Austin |
| **Middle Initial:** | |
| **Last Name:** | Patterson |
| **Mailing Address:** | |
| **City:** | Redacted. |
| **State:** | |
| **Zip Code:** | |
| **Country:** | |
| **Phone:** | |
| **Email Address:** | |

Plaintiff certifies that:

1. Plaintiff has reviewed a complaint and authorized its filing or the filing of an amended complaint.
2. Plaintiff did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.
3. Plaintiff is willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.
4. Plaintiff represents and warrants that he/she/it is fully authorized to enter into and execute this certification.
5. Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.
6. Plaintiff has made no transaction(s) during the Class Period in the debt or equity securities that are the subject of this action except those set forth below:

**Purchases:**

| Type of Security | Buy Date | # of Shares | Price per Share |
|---|---|---|---|
| Common Stock | | | |
| | See Schedule A. | | |

**Sales:**

| Type of Security | Sale Date | # of Shares | Price per Share |
|---|---|---|---|
| Common Stock | | | |

**I have not sought to serve as a representative party on behalf of a class under the federal securities laws during the last three years, except if set forth below.**

Not applicable

I declare and certify under penalty of perjury, under the laws of the United States    **YES**
of America, that the foregoing information is true and correct.

By Signing below and submitting this certification form electronically, I intend to    **YES**
sign and execute this certification pursuant to California Civil Code Section
1633.1, et seq. - and the Uniform Electronic Transactions Act and retain the
Rosen Law Firm, P.A. to proceed on Plaintiff's behalf, on a contingent fee basis.

Date of signing: 04/10/2024 10:05:16 at Eastern Standard Time, USA



## SCHEDULE A

### Austin Patterson

CLASS PERIOD TRANSACTIONS

### PURCHASES

| DATE | SHARES | PRICE |
|------|--------|-------|
| 3/25/2024 | 97 | ($2.07) |